File Date: _____

Case No: _____

ATTACHMENT # _____

EXHIBIT _____

TAB (DESCRIPTION) _____

DAVID C. LEACH, M.D., APRIL 20, 2007

Page 305

```
 1              I N D E X
 2   WITNESS              EXAMINATION
 3   DAVID C. LEACH, M.D.
 4      By Mr. Ted Martin        7, 91, 288
 5      By Mr. Stephen Lyons     106, 295
 6              E X H I B I T S
 7   NUMBER                  PAGE
 8   No. 1            8
 9   No. 2            127
10   No. 3            154
11   No. 4            163
12   No. 5            169
13   No. 6            183
14   No. 7            190
15   Nos. 8 & 9       196
16   No. 10           201
17   No. 11           214
18   No. 12           235
19   No. 13           239
20   No. 14           242
21   No. 15           251
22   No. 16           255
23   No. 17           260
24   No. 18           265
```

77 (Page 305)

DAVID C. LEACH, M.D., APRIL 20, 2007

**A**

AAMC 161:20
abandon 98:12
abandoned 31:14
abdomen 56:16
abdominal 22:10,12
 58:8
aberration 16:8,17
abilities 77:21
ability 18:2 51:7
 106:21 114:17
 197:16
able 26:14 34:20
 49:9,19 62:11
 96:19 99:9 101:24
 176:13 192:10
 287:3 290:20
ABMS 264:14
Abraham 24:3
absence 35:24
 95:20 96:8
absolutely 224:21
 239:16 300:15
abstract 77:3
abundantly 103:3
academic 215:1
 251:9 253:7,20
 254:4 255:8 260:5
accelerator 52:23
accept 199:13
 276:17
accepted 221:12
accepting 230:7,7
accident 25:20
 84:23
accidental 54:4
accomplished 159:3
account 52:12
accountability 41:7
 83:22
accountable 98:11
 115:7 233:17
accredit 35:14,14
 67:6 234:15
accreditation 7:11
 7:20 36:12 46:23
 48:3,13,14 50:1
 67:19 68:3,7,9
 70:6,16 74:5
 101:7 118:8,13
 124:17 152:20
 161:4,13 205:12
 206:3 235:4
 236:20 240:14,20
 241:19 285:3

290:5
accredited 12:21
 14:8 15:21 28:4
 32:23 36:12 42:2
 42:12,15,19 46:7
 46:15 51:14 68:23
 69:19 71:6 95:23
 96:1,3,4 198:14
 228:3 231:18
 235:8
accredits 7:24 67:6
accumulation 96:7
accurate 9:12 148:9
 179:3 238:3 248:1
 265:24
accurately 48:3
 151:5
ACGME 7:12,15
 11:4,5,9 12:2,3
 13:1,7,8,24 14:4
 14:11,15,15,17
 15:22 21:7 25:20
 29:11 30:1,4
 31:14 32:23 36:4
 36:12 37:14,19
 38:4 39:19,21,23
 40:17,21,22 41:4
 42:12,20,24 43:6
 45:13 47:8,8,16
 47:17 48:12 49:2
 50:8 51:14,22
 54:17 55:6 66:19
 67:5 68:9,20
 69:19 71:6,16,22
 73:16 74:22,24
 75:5 76:12,21
 77:8 78:23 79:3
 79:20,22 81:17
 82:4,7 87:8 91:7
 91:13,22 92:11,14
 93:23 94:8,13
 95:4,23,24 97:3
 97:11 101:4,6
 109:23 110:19,24
 111:5,7,9 120:9
 121:22 123:2
 124:6,7,21 125:1
 125:12 130:10,12
 130:20 132:7,12
 134:6 138:17
 139:18,19 140:20
 143:10 149:14
 151:13 155:10,22
 155:23 165:9
 168:1,14 172:11

182:13 186:1,4,9
 187:4,7 189:14
 196:16 198:14
 204:24 221:21
 222:10 223:5
 226:13 227:21
 228:1 231:18
 232:2 233:24
 234:10,18 235:6
 236:5,18 239:12
 239:15,22 259:19
 264:7 275:12,24
 278:6,20 283:3
 287:4 288:19
 298:8
ACGME's 14:23
 39:12 49:11 50:3
 77:6 85:4 107:23
 150:14 168:6
 187:14 194:19
 278:16 285:9
ACGME-accredi...
 219:2 263:22
achieve 58:16
 179:24
achieved 178:16
 179:2 180:3
 202:17 221:10
acidosis 86:22
acquire 98:6 133:21
 133:24 158:5
 176:4
acquired 158:2,16
 279:24 280:18
acquiring 124:13
acquisition 231:5
 247:2 276:11
act 47:17 116:24
 208:11 246:12
action 28:15 47:2,7
 48:24 161:9 296:7
 303:23
active 112:12,18
actively 87:12
 136:3
activities 36:16
 91:10 151:1
 228:22 237:22
 241:17
activity 112:20
 145:4,7
acts 39:17
actual 181:23
 208:24
acuity 78:21

acute 84:24 85:6
 86:24
acutely 204:7
ad 87:9
adapt 83:21 87:13
added 31:1 207:5
 292:24 297:21
addict 268:23
adding 104:3
addition 12:4 73:19
additional 35:7
 43:16 44:1 206:22
 207:6,20
addressed 39:8
adequate 28:14
 45:8 50:2 53:1
 54:17 78:9 83:12
 96:18 194:20
 195:3 198:18
 249:16 298:9
adequately 54:14
 84:6 146:6
adequate-sized
 290:3
administrative
 29:23 127:20
 128:5 232:22
administratively
 11:2
administrator
 162:15
admit 70:1
admits 81:14
adolescence 33:18
adopted 74:23
 155:19 208:15
 276:1
adults 33:18,22
advance 57:7 62:4
 63:19
advanced 30:22
 32:12 34:21 55:15
 56:2 58:18 59:3
 60:9,10 61:9
 66:16 67:13 83:4
 134:14 201:13,15
 209:10 220:10
advances 20:11
 77:20
advancing 240:19
 241:18
adverse 28:15 47:1
 47:7
advice 133:10
advise 189:5

advocate 25:22
aegis 92:17
affect 57:10 82:16
 86:3
affective 216:7
affiliated 198:10
 253:22
affix 304:1
aforementioned
 45:10
aforesaid 302:12,15
age 109:4
agenda 104:3
 116:23 126:5,7,10
 134:8 135:14,24
 146:9 173:2
aggregate 8:1
 136:16
ago 60:19 124:24
 136:17 188:10
 213:13 243:1
 275:19 281:5
 282:4 289:23
 292:1 297:12
agree 5:24 122:17
 125:6 126:8 130:2
 164:1,5,20 165:1
 171:22 178:18
 179:12 180:21
 181:5 192:1,13
 199:8 238:14,22
 244:3 249:1 258:5
 258:17 262:7,15
 263:2 266:14,15
 268:3 274:17
 299:19
agreed 157:11
 180:5 248:9
agreeing 115:18
 181:2 192:16
agreement 120:21
 121:18 123:11,12
 125:7 129:1,5
 134:23 227:23
 233:16,17,18,20
AHC 253:7
AHCs 253:11
ahead 15:17 119:22
 123:21
AIDS 141:16
ailments 33:15
aimed 145:7
air 81:15
airplane 280:3
alert 77:9 216:5



alive 280:12
ALLEN 3:2 90:2
allopathic 264:9
allopaths 264:17
allow 219:15
allowed 210:17
allows 96:6
alluded 105:14
AMA 25:20,21
  27:12,12,18 265:7
AMA's 25:17
ambulatory 72:23
  76:14 254:15
America 1:4 20:3
  88:4 115:22 302:4
American 11:24
  14:5,13 16:23
  17:21 26:12 27:14
  27:15,19,19,20,20
  28:5 68:15 72:16
  91:23,24 92:1,2
  155:18 161:22,24
  215:7 264:6
  267:17,19
amount 26:15 97:4
  97:5,7 137:8
  219:23 298:6
amounts 134:9
ample 163:6
analogous 50:21
  53:14 264:6
  290:14
analysis 17:20 18:1
  68:10 69:1,9
  70:15
analyze 50:15 102:7
anatomy 15:11 56:9
  56:18
anecdotal 259:16
anesthesiology
  41:21
announcements
  38:18
annual 108:3 142:2
  142:3 182:13
  291:21
annually 73:24
anonymous 43:22
anonymously 43:18
answer 11:14 30:23
  74:12 82:8 87:6
  92:23 112:2,4
  116:14 118:23
  122:8,10 125:15
  128:19 137:17

138:22,23 149:7
166:18 170:19
194:8 205:22,23
210:14,16,17
211:3 216:23
223:10 225:13
231:20 266:4
267:4 282:20
301:9
answered 137:16
  137:19 170:11
answering 137:23
answers 74:16
antecedent 193:19
antedated 130:14
  153:23
antibiotic 60:3
anticipating 244:4
anybody 38:21 39:7
  39:14 105:22
  106:11 108:20
  176:10 293:10
anybody's 106:2
  108:7
anymore 78:20
  220:12
apologize 290:24
appalled 23:11
apparatus 29:23
  81:21 115:5
apparent 78:5
appeal 28:14 47:8
appeals 47:15,15
appear 47:13 69:24
  114:1 130:3 133:8
  242:11 282:23
appeared 2:12,19
  3:8 68:15 89:12
  89:19 90:8 239:18
appearing 110:5,17
appears 13:17
appendectomy
  174:3
appendicitis 175:11
appendix 175:6
applicable 147:19
  218:4 239:2 269:7
applicants 129:5
applied 61:10 62:7
  79:17 280:6
applies 16:2 49:2
  103:21 197:17
apply 41:9 52:6
  59:4,6,10 63:9
  197:19,22 198:2

201:7 288:17
289:3
applying 61:18
  190:8 266:15
appoint 49:9
appointees 27:13
appreciate 166:10
apprentice 21:15
  250:13 265:21
  266:13,20
apprenticeship
  21:22 23:4 191:22
  267:1
apprenticeships
  249:15,21 250:7
approach 31:3
  58:24 64:19
approaches 250:5
appropriate 85:14
  93:18 100:4 104:5
  145:6 147:12
  149:19 158:3,8
  216:7,13 244:21
  245:24
approval 223:19,24
  236:9
approve 39:17,18
  39:19 130:19,24
  222:3
approved 40:16,22
  125:12 130:9,12
  131:9,10,13
  153:22 222:18
approves 92:16
approving 92:13
approximately
  136:24 160:17,18
April 1:18 6:16
  88:10 251:10
  256:3,5 304:2
apt 98:3
arbitrary 81:15
archive 84:11
archives 265:13
area 5:10 8:9 33:5
  34:6
areas 17:12 84:16
argument 108:7
arguments 47:14
  106:7
armor 72:23
arranging 108:18
arrival 130:14
arthritis 57:14
article 132:10 196:8

196:18 200:9,15
202:14,21 206:21
209:24 214:24
215:8,17 218:7
242:6,24 243:10
257:2,24 258:3,4
262:19 265:7,11
267:17
articles 162:21
  195:9,17 242:11
articulated 273:3
Asheville 113:5
asked 7:14 101:16
  106:23 108:12
  111:21 113:24
  182:8 213:6
  282:21 288:13
  289:14 291:1
asking 55:22
  137:10 229:1
  256:10 257:23
  275:5 294:13
  297:5
asks 59:1,3
asleep 84:22
aspiration 199:22
  199:24 201:7
aspirational 201:6
assault 176:5
assesses 92:17
  117:13
assessing 240:18
  241:18
assessments 291:10
assignment 216:12
Assistant 10:17
assistants 177:12
associate 165:5
Association 12:1
  14:5,14 92:1,1,2
  161:22,24 215:7
  264:6 288:3
assume 74:16 95:22
  159:21 181:17
  202:4 242:20
  246:5,6 275:17
  280:11 281:16
  282:23 284:11
assumes 150:11
assuming 75:23
  120:20 190:18
  277:7
assumptions 202:7
attempt 20:4
  168:15

attended 189:14
attending 59:16
  65:10 79:12 80:11
  122:4,12 133:6
  158:22 159:9
  174:4,6 175:15,19
  177:3,6,7 220:17
  291:15 292:1
attendings 146:12
  286:13
attention 51:13
  63:10,15 69:8
  101:5 102:16
  103:16,18 168:4
  171:7 196:21
  261:10 270:1,2,16
  287:18 289:5
attentive 60:17
  214:7
attests 277:12
attorney 107:4
  111:12 303:20,21
attract 211:14,15
  213:14,21 229:24
  230:5
attracted 212:4
attractive 213:16
attractor 263:4
attributable 206:24
  207:21
attributed 76:8
attributes 52:12,13
audience 189:22
Aunt 53:6,9,11,13
  53:16,18 64:11,12
  64:14
authentic 99:8
authenticity 99:6
author 248:6
authority 41:6
  59:18 130:20
  151:6 152:6
authors 244:19
  248:4 256:16
  265:10
available 64:7
  146:2 169:22
  189:22 234:6
  298:9
average 46:13
  77:16 79:12
  160:12 185:9
  225:22 226:1
avoid 98:18
avoided 216:11

DAVID C. LEACH, M.D.,  APRIL 20, 2007

awake 77:9
awarding 15:16
aware 104:11,13,17
  104:20 111:14
  167:8 187:5
  219:14,20 224:8
  225:2 269:17
  271:9
a-e-g-i-s 92:18
A.D 1:18 302:20
a.m 1:18

**B**

B 143:4 224:3 231:2
  305:6
back 20:2 28:16
  38:24 43:22 46:17
  51:18 63:19 64:1
  78:13,14 97:18
  101:11,19 105:13
  113:22 122:24
  128:21 138:11,23
  150:6 153:8 156:2
  157:1 166:13
  175:7,24 189:18
  201:11,13,22
  203:19 227:19
  249:23 259:6
  271:17 274:8
  294:22
background 8:16
  9:9 13:16,18
bad 54:13 63:8,19
  64:4 68:17 72:4
  159:13 213:15,21
  301:16
bailiwick 195:6
BAKER 2:13 89:13
balance 145:15
balancing 246:12
ball 152:14,17
base 51:10 56:7
based 23:5 115:11
  123:2 143:6,23
  144:2,12 146:15
  172:10 185:17
  274:6 278:19
basic 57:15,16
  273:17
basically 29:16
  64:10 184:11
basis 73:23 94:4
  138:9
Bates 12:13,14
  252:16

becoming 16:5
bedside 76:9,13
began 19:8 22:20
  27:23 78:23
  101:11
beginner 55:15
  56:2 58:18 59:3
  60:9,10 61:9 62:5
  63:20 66:16 83:4
  201:14,15
beginners 67:13
beginning 23:23
  25:22 31:12 58:22
  81:2 171:14
  183:23 271:18
begins 15:19 17:5
  55:15 177:22
  197:5
begun 74:23
behalf 2:12,19 3:8
  89:12,19 90:8
  111:22 117:1
behave 116:24
behavior 63:24
behavioral 189:18
behaviors 215:18
  216:20 217:5,12
behest 108:9
beholding 106:3,3,5
believe 56:13 76:1
  108:15 112:24
  132:15 143:2
  171:8 172:12
  181:18 203:24
  215:19 218:1
  229:12 237:1
  245:3 250:23
  251:1 256:4 265:9
  267:17
believes 233:24
Bell 81:13,13
benefit 178:3 299:2
benefits 128:12
  129:14 132:14
  133:16 134:24
  135:10,13,17
  140:21 141:11,21
  203:2,6
Berkeley 279:8,16
BERNIER 1:13
  3:15 90:15 303:4
best 19:22 114:17
  198:17 213:17
  239:22 244:20
  245:23

better 51:24 65:2
  81:9 86:22 110:14
  142:9 199:16
  210:4 294:9 295:7
beyond 27:12 41:11
  54:1 66:14 85:9
  197:7 215:11
  251:6
big 11:19 25:21
  63:17 229:13,17
  229:22 230:3
bigger 63:24
bill 81:19 176:3,13
  176:19 177:3
billed 281:11
billion 136:17,17,24
  137:2 203:2 207:8
  207:12
Billions 136:15
biochemistry 15:11
biomedical 100:9
bit 13:12,21 51:18
  57:7 79:19 95:7
  99:24 104:3
  113:15 157:8
  251:14 297:7
blessing 280:7
blew 63:18
blindfolded 259:5
blocks 53:10
blood 56:24 58:5
Blue 260:5
blurred 23:6
  196:12
blurring 26:11
board 16:23 17:3
  17:15,21 20:7
  26:12,20 27:4,14
  27:20 28:5 34:19
  36:14 37:21 39:16
  39:17 47:16,17
  68:4,15,17 69:12
  69:15,24 70:7,22
  71:2 72:16 73:10
  73:12,17 74:6
  91:23 124:16
  125:12,20 130:20
  131:2 132:2
  135:23 155:18
  221:18 222:16
  229:8 263:4,9,14
  264:14 276:16
  277:11 297:4
boarded 288:20
boards 16:24 17:10

48:21,21 61:22
  66:22 67:2 70:21
  71:2 264:12,15,18
  278:7
bodies 97:13
body 22:22 30:9
  56:11,15,19,21,23
  57:5,12 58:21
  59:23 71:13 105:5
bold 263:8
book 11:19,21,24
  12:8,9,12,17,19
  14:13 40:8 41:15
  48:1,9 52:18
  58:23 75:13 91:17
  101:22 108:3
  279:17
borne 133:6 175:14
Boston 198:8
bother 6:19
bottom 192:23
  196:19 202:2
  208:10 209:21
  252:19
boundaries 268:10
box 2:3 24:15 25:2
  89:3
brain 52:3
branch 57:3
breaching 84:6
break 87:18 166:24
  212:6 296:14,22
breath 63:13,21
brief 227:12
briefly 97:18 99:21
Brigham 198:7
  201:6
bright 214:4,7
  294:13
brilliant 268:22
bring 4:12 5:7
  214:15 274:1
broad 56:7
broadened 51:10
broadening 104:2
broader 84:8 102:4
  123:15,22 158:21
  197:4,5 211:6
  266:12 267:1
broadest 153:2
  194:17
broadly 31:24
broke 30:19 167:4
  278:15
brother 279:15

brought 270:2
bud 114:7
budget 207:8
build 22:20
building 30:10
  146:20
built 95:16
bullet 237:18,20
  238:5 239:1
bullets 22:3,6
bunch 25:11 159:14
burden 244:7
business 210:3
  211:13

**C**

C 1:9 3:11 7:1,7
  88:13 90:11 91:1
  129:9 130:4 133:8
  302:18 305:3
calculator 160:18
California 42:16
  279:7
call 10:20 23:19
  64:21 65:1 79:10
  114:23 132:8,9
  134:23 135:2,6
  138:18 141:19,20
  142:19 174:2
  209:18 220:13,14
  226:5,7 264:3
  275:6 279:21
  286:11,13 287:14
called 1:10 7:2
  12:20 23:22 32:7
  32:13 37:7 50:19
  57:22 91:2 109:18
  109:20 128:14
  132:10 188:20
  190:24 203:12,15
  203:19 260:4
  270:5,6 279:17
  280:15 286:5,9
  289:15,15
calls 92:22 94:10
  95:5 98:23
capacities 64:6,9
capacity 10:16
  24:24 30:10,11,13
  64:18 110:18
  258:16
car 52:17,18,20,24
  53:2,5 280:3
cardigan 279:12
cardiology 30:17,18

DAVID C. LEACH, M.D., APRIL 20, 2007

35:18 222:23,23
**care** 20:22 21:17
22:10 49:13,17,19
49:20,22 50:2,5
50:12,22 51:7,8
51:12,21 52:14
54:18 59:17 80:14
82:11,22 83:11
84:7 86:2 93:18
95:1,9,10,12,13
96:2,8 100:4,14
102:6,9,11 103:8
103:23 104:4
117:10,15,16,19
117:23 118:2,7,11
118:15 119:14
120:7,14 121:10
121:14,24 122:2,3
122:6,7,9,11,13
122:15,20 123:7
123:15,22,23,24
124:5 125:2,19,23
126:9 132:19
133:3,4 134:1,3
135:15 137:15
138:3 144:14,21
145:10,12,20
146:2,9,17 147:14
147:18 149:4,12
149:21,24 155:7
155:16 156:9,18
156:21 157:11,18
157:20 158:1,5,7
158:15,17,19,20
159:2,4,14 165:24
166:14 171:21
172:14,20 173:1,5
173:6,10,11,11,14
173:15,19,23
174:4,5,12,12,16
174:23 175:1,8,14
176:1,3,9,12,19
176:24 178:15,19
179:3 180:4,6,12
180:21,22 181:5,8
184:4,9,12,14,19
184:23 185:1,3
191:23 192:5,10
193:14 194:4
195:2 199:4,5,9
199:14,16,19,20
200:12 201:3
203:14 209:14
210:4 211:22,23
212:2,20,24

215:24 216:1,7,10
217:17,21 218:2
218:10,12 219:10
230:19 234:14,16
237:22 240:6,10
240:23 241:9,13
241:18,22 243:24
244:6,8,12,21
245:23 247:14,24
250:6 254:14
257:8 259:2
267:23 268:5,6,13
293:20,23 294:3,5
294:11,22 295:2
298:10,18,22
299:5,17 300:19
300:22 301:3,13
301:15,16
**cared** 68:18 300:8
**career** 215:10
**careful** 64:14 124:1
**carefully** 82:24
**cares** 281:14
**caring** 20:24 268:7
268:9,14,18
**Carlos** 265:10
**Carlson** 3:6 90:6
107:12 108:15
137:23 148:12,16
158:12 163:5,9
166:12,19 170:10
170:13,18 171:2
183:14 248:11
253:1,3 255:20
256:10 264:23
269:20,22 270:14
270:16 272:21
273:2 280:24
281:9 300:11
301:22
carlson@wildma...
3:7 90:7
**Carnegie** 24:3 25:6
**Carnegie's** 24:11
**Carolina** 113:6
**carried** 133:10
**carry** 57:21
**carts** 259:19
**case** 4:15 11:18
27:14 32:14 41:2
44:2,17 45:22
54:3 56:6 65:11
66:1 71:21 79:18
80:9,9 84:8,9,12
98:3 106:8 108:8

109:21,22 110:12
111:15 114:1
115:1 126:11
130:21 133:16
141:7 151:23
152:4 169:21
172:2,18 175:2,17
176:17 185:17,21
222:16 237:11
239:18 269:16
271:6 272:24
273:14,15 274:2,5
274:13 283:21
300:18
**cases** 15:14 16:3
44:3,7,8,11 45:5
46:22 54:7,9
61:19,20,20 62:18
66:2 83:15,15
84:10,11 85:13
86:8 98:7 141:15
160:1,2 289:1,2
**Cassimatis** 182:24
183:3,24 184:1,2
**Casually** 31:11
**categories** 46:8
55:2,4 57:10
58:22 101:14
127:17
**categorization**
55:14
**categorized** 25:6
**category** 30:21
57:19,20
**causing** 59:21
**cautions** 221:24
**caveat** 262:14
**ceased** 112:21
**celebrate** 113:16
**cell** 103:20
**cells** 22:14 57:6
**center** 199:5,9
253:8,20
**centers** 251:10
254:5 255:9
**central** 232:13
**century** 76:2
246:23
**CEO** 11:10,14
**CEOs** 45:5
**certain** 8:21 26:3
26:15 55:1 58:17
59:5 69:16,22
75:18 83:8 85:8
95:19 108:12

127:1 128:11
129:2 140:21
142:12 154:5
163:1 169:15
183:10 190:13
196:1 201:16
214:19 219:22
233:13 234:6
235:3,9,12 239:6
239:15 242:1
251:15 255:13
260:16 265:2
270:7
**certainly** 5:4 54:8
112:11 120:18
123:11 124:24
131:19 199:24
200:7 216:18
218:3
**certainty** 99:19
205:24
**certificate** 3:16
26:13 90:16
159:20 221:7
277:6,16 278:2
304:10
**certification** 16:22
17:9 18:4,8 20:7
26:10 27:4 28:5
30:5 32:21,24
54:16 67:21 68:4
68:11 69:2 70:2,7
70:12 71:20 74:6
221:10 263:4,9,14
**certified** 1:15 17:3
26:20 34:19 68:17
69:12,15 70:5
72:16 73:10,13,17
221:18 222:16
229:9 303:6
**certify** 302:10
303:7
**certifying** 17:10
48:21 61:21 66:22
67:2 71:2 277:11
**Chair** 165:9 266:7
**Chairman** 182:24
183:4
**challenge** 255:8
**challenged** 244:21
245:24 255:4
**challenges** 247:11
254:8
**challenging** 246:9
**chance** 191:17

270:18
**change** 17:8 82:6
83:15 86:9 102:15
155:12 164:9
165:14 204:1
208:4 245:13
249:8
**changed** 11:13
77:10,12 102:19
163:21 164:17,21
165:22 166:4
213:11 254:9
**changes** 38:13,14
80:4 131:4 163:19
164:11,15 302:16
**changing** 15:8
**chaos** 29:9
**Chapter** 279:19
**characteristic**
208:16
**characterize** 203:10
**characterized**
158:10
**charged** 10:14,21
**check** 227:1
**checklist** 58:2
**chess** 280:3
**chest** 63:18
**Chicago** 1:17 3:4
53:10 88:15 90:4
111:17 304:1
**chief** 10:3 44:9
160:2 297:6
**child** 109:17
**children** 33:19
**children's** 10:7
298:4
**chink** 73:6
**chinks** 72:22 73:5
**chips** 107:17
**chores** 21:18
**chose** 222:18
**Christine** 236:5
237:5
**chronic** 84:24 85:7
**chunks** 30:20
**cigar** 24:15 25:1
**Cincinnati** 2:15
20:15 89:15
111:15,21
**Circuit** 171:14
**circumstances** 61:3
119:6,14 124:4
220:22
**circumvent** 97:23



citations 46:16
cite 172:24 205:10
    205:11 206:9,12
    206:15 224:1
    260:2
cited 206:1 217:4
citizen 20:5
city 293:3
Civil 1:11 20:17,18
    20:19 21:23 22:3
    22:8,24
claim 174:8 250:11
clarification 31:3
    47:5 192:6 268:5
clarify 44:23 45:9
    148:12,14 151:15
clarity 161:5
    217:13 274:2
class 20:5
clear 39:9 65:16
    74:19 102:21
    114:2 124:11
    125:22 168:6
    171:13 175:3
    204:5,13 217:24
    222:10 224:21
    233:23 245:5
    247:2 266:5
    273:11 285:2
clearer 13:21
clearly 115:17
    121:21 173:14
clerkships 250:3
Cleveland 287:12
    287:15,22 288:1
client 113:24
Clinic 287:12,15,22
    288:1
clinical 15:13 16:3
    52:11 60:20 79:13
    93:22 100:9
    112:20 187:7,24
    193:14 194:3
    197:20 231:4
    238:11,20 253:11
    254:4,9 255:2
    261:24
clinically 112:12,17
clinics 254:16,17
clock 87:1
close 53:17 73:5
    75:21 225:24
    238:9,9 268:1
closely 83:8 84:15
    253:22

closer 214:16
clustered 101:13
coat 286:15,18
cocaine 268:23
cocaine-free 269:3
COGME 188:20
    189:15 191:13
cognitive 291:21
    292:3
Cohen 162:3,20
    163:18 164:12
    165:8 166:8
Cohen's 167:5
coherent 30:2 65:14
    65:18 66:10
collapsed 63:16
colleagues 103:7,13
    269:23 278:9
college 9:16,19
    18:13,16,19 24:21
    27:15,19,19,21
    34:23
colleges 92:2
    104:19,19 161:23
    162:1 215:7
Colonial 20:3
    115:22
column 210:1
    261:13
come 4:18 21:13
    36:13 38:24 45:19
    46:17 51:18 62:22
    63:12 78:11,13,14
    80:12 111:18,21
    111:23,24 119:2
    168:16,16 213:17
    249:23 282:21
comes 5:5 43:16
    111:18 182:18,20
    195:2 218:18
    223:13 265:12
    268:1
commencement
    303:8
comment 38:22
    39:15 124:18
    131:11,13,20
    172:5 264:24
commented 131:24
comments 26:7
    38:24 39:11 132:3
    166:11 192:12,15
    299:1
commission 49:24
    81:13 188:24

304:7
commissions 251:5
commit 129:6
commitment
    135:23 215:23
    236:21 267:23
committed 101:6
    136:4 236:19
    273:22 293:16
committee 27:18
    28:17,18,22,22,24
    28:24 29:6,8,19
    29:21 38:1,2,4,9
    38:11 39:1,8,12
    39:13 40:14,16
    43:15,16 44:6,10
    45:11,12,17,18
    47:1,3,12 68:22
    73:1,15,24 78:24
    87:11 130:11
    132:2 133:11
    152:11,18 161:8
    165:3,10 188:23
    217:3 219:7
    233:10
committees 27:10
    28:7,8 29:14,16
    30:2 37:17,23,23
    38:3 43:10 45:16
    48:22 72:18
    263:16
common 34:2 69:16
    156:7,16,16 201:1
    201:1
Commonwealth
    209:2 250:23
    251:3,9
communicating
    103:14
communication
    50:18 100:18
    103:5 156:11
community 38:17
    51:1 294:20
companies 298:7
comparable 134:10
    134:11
compare 198:21
compared 22:19
    74:5 207:11 259:4
compassionate
    100:4
compatible 241:5
compendium 57:24
compensation

105:20,21 132:15
    132:16 133:7,8,18
    133:20 274:4
competence 101:5,9
    101:17 103:19
    240:5,9,15 241:1
    241:6
competencies 50:9
    50:13 51:9,16
    74:20,23 99:22,24
    100:3 101:10,13
    102:5 104:4 111:3
    125:8,19 153:6,18
    153:20,23 154:12
    154:16,18 155:20
    156:5,9,12,17
    157:19 201:2
    231:5,24 236:17
    236:22 239:23
    240:2,12,16,17,21
    285:11 291:10
competency 66:13
    155:3,7 157:19
    158:6 231:10
competency-based
    104:18
competent 16:21
    52:5 55:15 60:11
    60:11 61:21,23
    62:1,3,6,7,13,21
    63:8 66:16 67:1,2
    67:3,10,15,17,18
    68:12,19,23 69:21
    74:3 75:1,3,7,9,12
    83:4 104:2,15,16
    162:14 214:9
    241:4,7 258:21
    277:12 287:3,7
competently 63:2
complaints 44:18
complete 34:17
    43:14 63:4 161:13
    161:14 302:14
completed 10:1
    221:14 241:4
completely 285:21
    294:9
completes 264:13
    277:7
completing 288:18
completion 159:20
    221:6 277:6,16
complex 16:3 50:23
    53:5 62:18 103:8
    103:22 160:2

211:21 240:2
    297:22
complexity 61:20
    218:14 257:8
compliance 46:5,21
    48:16 94:20
    119:20 152:19
compliant 151:13
complicated 60:4
    61:17
complies 233:5
comply 37:11
complying 81:24
component 125:2
    178:13,15,21,21
    179:2,7,10,11,17
    180:3,6,8,9,22
    181:3,4,6 291:7
comprehensive
    140:12
compressed 77:15
    78:22
compromise 134:16
    146:7
compromised 84:18
    86:17 96:24 173:3
    194:22 205:3
conceivable 225:12
concept 76:18
    266:24 268:12
concern 5:12,14
    39:6 82:12,15,20
    83:10,11 84:16
    85:24
concerned 46:15,18
    49:23 131:8 159:2
    179:16 188:17
    190:4,5 192:23
concerning 303:10
conclude 131:13
concluded 15:16
    16:19
concludes 263:5
conclusion 126:8
Conclusions 267:10
conditions 53:1
    129:14,16,19
    130:3 139:18,21
    140:4,19
conduct 29:23
    210:5
conducted 21:11
    22:18 101:14
conducts 115:6
conferences 228:10

DAVID C. LEACH, M.D., APRIL 20, 2007

238:8 279:11
confused 283:1
confusing 18:15
19:22,24 31:4
264:4
Congress 81:10,20
186:17,18 189:6
189:24
Congressionally
189:2
Congressman
186:13
conjunction 234:4
connected 30:6
connection 37:15
113:23 218:6
236:16 300:6
conscious 155:9
consent 280:6
consider 58:18
70:12 116:1
165:13 175:8
290:20
consideration
245:17
considered 258:13
276:8,10,13
consist 15:10
consisted 21:4,10
24:11 26:22
consistent 93:21
147:13,17 149:3
149:21 200:14,24
consisting 302:12
constant 166:6
constantly 73:4
constituted 27:17
29:16
constitutes 129:24
303:15
constrain 222:12
constrained 254:20
constraints 54:15
78:2 222:8 223:13
295:23
construct 279:24
constructive 83:21
constructs 276:10
consuming 179:23
contact 158:3,18
173:24 175:16
176:22 179:21
189:12 192:7
225:8 268:18
299:11,12

content 22:23
context 52:10 56:5
59:5 60:17 61:10
62:5,8 134:2
145:2,20,22 198:1
246:4
contexts 52:7
contingent 301:12
continually 92:16
continue 276:9
continues 18:17
103:4 155:20
continuing 4:18,20
5:20 8:10 13:11
17:6,16 29:3
continuity 82:22
83:11 84:7 215:24
216:1
continuous 79:7
continuum 55:3,10
55:14 66:15,17
231:23 276:4,24
279:18
contract 119:15
120:4,7,10 121:14
123:5 124:20
126:6 128:8,10,15
129:17,19,19
132:8 133:14,14
133:17 135:9,12
138:19,19 139:17
140:19 141:7
contracts 139:18,22
140:3 233:13
234:7
contractual 120:3
contractually
126:13
contrast 163:18
contribute 133:4
173:21 210:6
291:14
contributes 122:6
contributing
122:15
contributor 123:23
contributors
158:21
control 257:14
CONT'D 3:1 90:1
91:4
convenient 6:14
conversation
156:21 229:3
235:2 281:4,5,23

282:19 283:9
conversations
95:14,18 107:3,12
157:10 280:21,22
281:1 283:16
294:17 297:3
299:3
convert 65:12
converted 87:9
convinced 87:7
199:15
Conyers 81:4 82:3
186:14
cook 1:15 58:23
303:3,5 304:5
Cooke 243:11
coordinated 29:13
30:1
Coordinating 28:23
28:24 29:8
copied 126:21
154:2 198:23
copy 169:22 252:9
269:23
core 32:20 35:14,17
117:4,8
corporate 42:10
105:1,7,13
corporation 7:22
105:3,4
corporations 105:8
correct 11:8 13:6
19:3,6,10,10,13
31:23 33:2,3,4,6
34:5,12 36:3
37:13 41:10 51:17
67:12,22 108:11
110:6,16,19,20,24
111:1,10 112:12
112:13,16,23
113:3 114:14,20
116:11 117:10,24
118:1,4,9 119:16
120:8,15 121:10
121:24 122:20
123:11 124:22
125:24 126:18
127:11 128:5,9,13
132:4,5,19 134:1
138:9,10,16
139:15 140:16,21
140:24 142:13,16
143:12,15 144:4,6
144:15,16 145:1
145:21,22,23

146:3 147:4 149:1
149:4 150:2,20,21
151:20,21 155:2,5
155:8,17 156:22
157:13,16,21
158:7 159:23,24
160:14,15,16,20
160:23 161:21,24
162:4 165:18,20
166:2 167:19
168:10,18 169:7
169:10 175:22
176:21 178:24
179:19 180:4,15
180:16 181:10,14
181:15 182:7,12
182:15,17 183:1,3
184:12 186:11
187:17 195:7
197:11 198:4
200:9,11,17 201:3
201:4,9,10 203:9
203:20,22 205:19
206:8 207:16
208:24 217:21
218:10,11,15,16
218:22 220:18,19
221:7,20 222:20
223:21,23 225:19
226:21 227:11
229:9,10,14
230:10,11,24
231:1,12,13 233:7
234:2,3,9,13,20
234:23 235:6,7,11
237:12 239:16
240:8 241:14,15
241:23,24,24
242:13 246:15,17
255:11 258:3
261:9,18 262:20
264:10,17 266:23
267:5,19 272:11
272:13 275:14,16
276:6,7 277:17
278:21,24 280:13
280:20,20 282:6
284:23 285:17,17
286:7,10 287:8
295:16,17 296:12
297:18 298:15
300:23 301:2
302:14
corrected 253:19
correctly 145:19

179:15 248:9,10
correspondence
44:18
cost 203:1 207:9
208:4 209:14
292:11 297:21
costs 193:14,14,15
194:3,4,4 206:23
207:1,6,15,20
208:15,19,22
209:6,18 292:16
292:22,24
cost-effective 210:5
council 7:11,20
25:17 92:3 189:10
191:12,21 192:2
264:2,4
counsel 108:15
270:9,23 303:20
303:21
counsels 273:16
count 222:7
counter-balancing
85:17
countries 36:22
country 12:6 23:18
46:2 70:24 105:15
201:8
counts 275:4
County 1:15 303:3
303:5 304:5
couple 81:11
188:10 225:24
242:7 243:3
278:13 295:10
course 22:14 30:8
48:8 64:4 84:19
93:20 161:2 184:7
258:18 282:7
283:16
court 1:1 9:3 88:1
99:23 109:19
171:18 178:12
269:14 273:7
282:9,23 283:5
302:1
Courts 1:12
Court's 179:1
cover 190:20
297:21
covered 8:10
292:22,24 296:2
crafted 130:11
crappy 301:15
create 39:1 65:19

Page 6



DAVID C. LEACH, M.D., APRIL 20, 2007

66:10
created 12:3 27:10
 82:5,21 105:4
 189:2,5
creates 43:6 233:16
creating 217:22
credential 219:17
credentialed 73:22
 218:21 219:3,23
credentialing 48:22
 54:16 70:13 71:22
 72:18 73:1,24
 218:24 263:16,20
credentials 17:2
 73:9,15 74:8
 296:9
crisp 295:4
criteria 71:12,14,15
 99:11
critical 294:23
 295:3 299:3
critiqued 290:18
crook 109:2
crucial 158:19
 173:12
crude 26:6
CSR 1:13
culture 84:4
cure 60:3
current 60:19 193:9
 193:13,21 194:2
 194:12 214:16
currently 7:8 76:21
 138:8,15 182:3
 266:15
curricular 125:18
 128:1 228:8
curriculum 8:18
 9:7 51:9 117:12
 145:5 146:24
cut 175:24 250:14
cuts 175:6
CV-108:2 195:9
cycle 46:9,10,13
C.S.R 3:15 90:15
 304:10
C3 129:7

**D**

D 147:6 149:11
 154:11 305:1
daily 21:18
damage 84:19
dampen 21:7
Dan 284:11,16

287:10,11 288:6
dangerous 54:12
 83:24 258:15
data 43:16 44:1,19
 45:23,24 46:4
 47:3,4 85:11
 108:3 159:9 161:7
 199:14,17
date 6:14 79:1
 87:21 171:4
 196:11 237:1,2
 262:21
dated 196:11 256:5
Dave 243:11
David 1:9 7:1,7
 65:15 68:18 88:13
 91:1 302:18 305:3
DAVIS 2:8 89:8
day 1:18 79:14
 109:4 113:20
 216:2,3 244:5
 267:24 268:6
 281:14 302:20
 304:2
days 21:3,8 77:18
 77:18 225:9
daytime 225:6
day-to-day 151:1
 151:17
DC 2:4 89:4
deadline 6:10 155:1
deal 117:19 190:1,1
 234:18 276:6
 287:23
dean 10:17 45:5
deans 38:20
death 18:9 59:24
debt 97:4,7,12,16
 134:13
decades 102:20
December 193:12
 215:1
decided 16:13
decides 85:19
decision 5:16 46:6
 48:23 60:21 119:2
 155:9
decisions 48:18
 52:15 151:3,19
deconstruct 102:2
 104:6
deconstructed
 101:9
deconstructing
 240:15

decrease 138:8
dedicated 216:6
 290:10
Dee 102:16
deep 51:5 52:3
 102:13
deeper 61:20
deeply 273:22
 285:6
defend 294:23
Defendant 1:8 2:19
 88:8 89:19 302:8
defending 110:11
define 15:20 114:19
 114:21 253:21
defined 13:8 31:24
definition 110:8
 114:15,22 115:11
 116:20 150:14
 152:22 162:10
 204:23
definitive 36:5
 84:14
degree 15:16 19:5,8
 99:19 277:19,19
degrees 55:11 62:9
 262:10
delay 5:4
delegate 177:7,11
delegated 37:1
delineate 120:22
 121:19 123:13
delineates 123:11
deliver 95:10
delivered 103:17
 107:6
delivering 102:8
 103:22 173:23
 199:4 209:14
 216:7 268:13
delivers 86:14
delivery 33:20
 86:15,16 254:9
 255:3
demand 24:2
demands 23:13
 244:23 245:16
 246:2
democracy 20:3
 36:21
demonstrate 104:8
 234:14
demonstrating
 104:1
demonstration 18:2

denominated
 177:14
Dentistry 9:23 19:2
department 2:2
 89:2 189:6 279:16
departmental 250:4
depend 35:9
dependent 83:23
depending 44:1
 76:15 114:19,21
 220:4 273:7
depends 84:2
 103:23 112:5,6,9
 179:4 211:11
 220:21,22 235:5
depo 275:9
Deponent 3:8 90:8
 301:24
deposed 109:7,22
 273:18
deposition 1:9 4:24
 6:9,12,16 8:22
 74:11 87:19 88:13
 106:9,12 109:17
 127:2 154:6 163:2
 169:16 183:11
 190:14 196:2
 201:17 212:10
 214:20 235:13
 239:7 242:2
 251:16 255:14
 260:17 265:3
 269:5 282:22
 302:11,15 303:12
 303:17
depositions 1:13
 109:15 274:11
depravation 84:24
 85:7
depth 27:24
derivative 236:23
derive 125:7,8
derived 14:11
dermatology 225:5
describe 109:14
 231:15
described 24:19
 29:17 66:18 70:6
 74:4 93:6,10
 283:21
describing 35:21
 179:6
description 53:15
 55:1 265:24
descriptions 54:2

descriptive 143:20
 143:21
deserved 77:9
deserves 244:20
 245:23
design 274:3
designated 10:20
 91:13 296:24
designed 105:3
 127:19 297:21
detail 46:16 251:22
detailed 231:5
 291:9
details 64:2 65:20
 65:22,24 66:4
 68:6 233:17,18
detect 173:21 260:2
detected 173:22
determination 46:3
 59:15 119:19
determine 42:24
 48:23 50:1 66:19
 72:20 102:11
 126:14
determined 68:22
 126:12
determines 68:7,11
 71:12,14
Detroit 81:5 186:3
develop 37:17 39:5
 39:19 62:24 63:20
 63:23 75:5 83:22
 87:10 95:11 101:2
 103:15 122:22
 236:6 240:5,9
 241:6
developed 14:15
 27:22 38:8 55:13
 264:5 266:8
 287:19
developing 49:1
 145:7 154:22
 158:19 231:23
 245:18 250:3
development 93:17
 117:13 231:4
 262:4
develops 39:21,23
 81:18 115:6
diabetic 17:24
diagnose 50:20
diagnosing 33:16
 175:10
diagnosis 50:22
 145:5

DAVID C. LEACH, M.D., APRIL 20, 2007

dialogue 95:19
dictate 81:16
dictated 60:23,23
didactic 17:17
　117:17 145:4
　179:22 225:10
　238:17 299:8
die 80:15
died 22:2,3,4,6 60:5
　80:14
differ 34:7
differed 29:10
difference 68:2
　80:22 102:18
　165:16
differences 29:18
different 16:13
　20:18 21:4 22:19
　25:7 28:11,13
　47:11 64:4 74:13
　104:18 157:8
　178:7 181:13
　182:20,22 209:11
　211:8 214:2
　228:10 242:20
　259:24 287:21
differently 213:9
difficult 216:15
digest 180:10
digits 207:11
digressed 284:3
dinner 162:9
DIO 10:20 285:7
　292:20
DIOs 38:21 45:4
dire 22:1
direct 10:14 12:1
　120:16 158:2,18
　170:22 171:6
　173:24 174:5,9,16
　175:16 176:22
　178:19 179:21
　187:8 188:4 192:7
　203:1 207:9 225:8
　243:3 247:23
　261:10 268:17
　291:15 292:21,22
　293:6,6 297:13,17
　299:11,11
directed 232:17
direction 69:5
　79:22 303:15
directly 25:3
　144:21 145:10
　220:16 233:11

235:24 260:6
　291:17 303:22
director 10:18 11:6
　11:9 16:21 45:4,6
　61:22 69:21 91:7
　91:12 112:15,22
　130:16 151:8
　181:12 216:8
　222:3 223:20
　236:4 277:11
　284:20 289:4
directors 38:20
　165:5 276:3,17
directory 182:19
disability 141:17
disagree 164:7
　255:7
disagreement
　274:18,23
disapproved 131:19
discern 16:11 48:15
　197:16,18
discipline 95:19
disciplined 52:9
disclosure 271:14
　272:16
disconnected
　250:11 255:5,6
discrete 165:12
discussed 284:15
discussion 14:24
　281:20 283:15
　285:1 297:11
　298:16
discussions 232:1
　273:13,16 274:12
　282:8 284:7
　285:13
disease 33:16 50:22
　52:13 53:15,20,22
　54:2 65:17 109:19
diseases 61:2
displayed 101:14
disposed 276:14
distinction 30:24
　283:6
distribution 133:9
District 1:1,2,12
　88:1,2 302:1,2
DIVISION 1:3 88:3
　302:3
DIXON 3:2 90:2
DocEre 289:19
doctor 16:5 17:22
　22:10,23 33:22

64:24 67:3 103:9
　137:22 169:20
　170:9 176:6 248:8
　258:20 275:11
　286:5,9 287:1
　289:17 294:19
doctors 51:23,24
　103:11 294:10
doctor's 65:13,19
　66:8
document 8:21 9:2
　9:6,12 14:6 39:5
　43:7 127:1 154:5
　163:1 169:15
　170:3,6 178:6,7
　183:10 190:13
　193:1 201:16
　214:19 235:12
　239:6 242:1
　251:15,22 252:1,4
　252:13 255:13,20
　255:21 260:16
　261:1,4,4,7 265:2
　265:15 269:13,23
　270:4,11,22 271:1
　271:5,11,12
　272:10
documents 43:14
　107:21 108:8,13
　196:1 239:19
doers 188:13
doing 41:16 46:10
　61:13 75:20,21,22
　78:6 82:4,7 84:19
　97:2 126:12
　136:19,20 138:4
　146:6 158:10,16
　158:17,20 159:16
　160:1,2,4 175:18
　176:7 184:22
　186:20 208:4
　214:9 220:9 230:4
　259:23 280:16
　288:5 291:17,19
　294:14
dollars 207:11
dominate 299:24
doses 86:20
double 207:11
Doug 3:6 90:6
　148:15 170:20
downshift 52:22
Dr 5:8 7:8 9:2 76:5
　81:13 162:3,20
　163:18 164:12

165:8 167:5 183:3
　183:6,24 190:24
　195:8 270:1 271:6
　272:8 286:11,13
　286:16,21 289:16
drafting 235:23
dramatic 84:12
　256:17
dramatically
　102:20
drawn 269:24
drew 270:16
Dreyfus 55:13
　58:17 275:19,21
　275:22 276:18
　277:1 279:3,4,5,6
DRGs 77:13
drive 1:17 3:3
　52:17 88:15 90:3
　280:3
driven 60:21 61:5
driving 52:20 53:2
　53:5 79:21 84:22
drops 58:5 84:12
duly 4:1 7:2 91:3
　303:10
duration 16:7,18
duties 79:13 173:2
　233:9 284:20
duty 76:19,21 77:1
　77:6 79:2,4,7,20
　80:17 81:7 82:12
　82:16 84:13 85:4
　85:16 87:9,14
　97:19,19 111:3
　135:14 147:12
　149:20 163:22
　179:13 186:9,9
　187:9 216:13
　222:2,7 223:14
　224:17,23,24
　225:21,23 226:4,6
　226:7,8 227:22
　285:11
dwarfism 109:18
dwelling 66:2
dynamic 15:7 17:8
　44:19
dynamics 204:7
dysfunctional 28:20
　50:21 212:1
D-r-e-y-f-u-s
　275:23

――――――
E

E 305:1,6
earlier 69:11 85:2
　93:7 95:8 105:14
　117:22 156:20
　160:11 166:5
　180:2 186:16
　205:7 209:2
　224:18 230:17
　250:22 254:10
　266:6 275:18
　280:21
early 20:13 21:8,19
　32:6 66:6 84:14
　153:19 154:15
　215:11 220:7
　266:17
easiest 8:17
easily 78:17
economic 212:22
　279:21,23 297:6
economist 296:15
educating 293:22
education 7:12,21
　8:4,6,6,7,9,11,13
　9:16 12:7,22 13:2
　13:4,9,10,11,11
　14:1,9 15:1,2,4,5
　15:15,18,20,23
　16:7,18 17:6,16
　18:11,20,24 19:9
　21:14 22:1 23:11
　24:2 25:18,22
　28:19,23 29:3
　30:7 31:18,19
　35:22,22 36:6,10
　37:4,7,7 39:24
　49:3,5,6,7,12,23
　50:4 51:21 86:3
　86:16 87:14 91:11
　92:13,16 93:10,11
　94:17 95:9 98:22
　101:16 104:5
　105:10,11 106:2
　115:1,4,22 116:2
　116:23 117:6,9
　122:1 125:3,24
　133:10,11 136:4,4
　143:5 145:3
　152:10 166:6
　167:9 168:9
　172:12 173:6,12
　178:14 179:9,13
　179:17 180:13,14
　180:17 181:6
　184:8,14,18,20

DAVID C. LEACH, M.D., APRIL 20, 2007

185:1 188:24
189:1 191:13
193:6 195:18
215:23 216:10
217:14 233:10
236:4 237:21
240:19 241:19
243:18 247:15
248:18,22 253:13
254:6 261:17
262:10,13 263:6
264:3,5 266:8
267:11,22 273:23
276:4 277:2
279:18 287:17,23
291:6 293:20
294:3,4 297:17,20
educational 15:7,21
18:22 29:24 32:22
49:8 79:13 82:16
84:17 86:6 87:5
92:17 93:15 94:24
95:16,20 96:6,20
96:23 101:7
104:12,13 105:2
115:7 117:12
119:9 124:12
126:5,10 127:21
128:6 134:8,15,16
135:8,14,21,24
136:21 141:22
145:12,17 146:9
146:10 147:18
172:23 173:2
178:13,15,20,21
179:2,6,10 180:3
180:6,7 181:3
190:6 193:15
194:4,21 195:4
205:1 213:16,20
222:1 228:4,11,15
228:22,24 231:22
232:23 236:19
240:13 255:3
258:12 259:21
291:7 293:6,10,14
293:16 295:6
300:7 301:15,16
educators 262:4
288:3 301:11
effect 186:10 230:9
effective 40:23
100:5 102:24
103:22 205:8
effects 85:6

efficient 138:3
210:6
efforts 29:13 30:1
184:8
egregious 46:22
eight 83:17
either 5:24 39:17
70:1,9,23 96:13
106:7 110:11,15
111:20,22 118:7
128:20 168:2,16
274:5
electrophysiology
30:19
element 18:3,5
146:4 157:11,18
178:20 179:5
180:12 219:6
233:8 256:11
elements 104:7
117:18 122:14
129:2,7 135:15
176:23 228:8
233:9 263:15,19
eligible 16:22 69:22
221:9 264:9
277:13
eliminate 207:1,14
207:15
eliminated 32:7
65:22 207:23
208:3
elimination 206:24
208:17
ELIZABETH 2:8
89:8
elizabeth.lan@us...
2:9 89:9
embarrassing 29:5
emerged 20:14 21:6
22:22
emergency 223:17
emerging 84:4 85:5
employed 7:8,10
employee 116:20
303:19,20
employees 45:13,14
116:9 167:10
275:2 290:9
employment 9:17
128:10,15,17
129:15,16,20,24
130:3 135:12
138:19 139:19
140:4,20 224:19

enable 16:11 69:6
enabled 141:23
enables 263:20
encounter 175:10
encountering 95:18
encounters 124:15
176:21 178:19
299:10
encourage 257:11
endangered 189:23
ended 166:13
endocrinologist
10:9 72:11 109:16
endocrinology 10:4
34:9
endorsed 50:8
74:20
enduring 102:17
200:19
enforced 80:20,24
81:22
engaged 136:3
engagement 281:16
engineering 104:22
England 242:8
English 238:16
enhance 95:2
145:14 295:1,2
299:4
enhanced 95:13
enhances 103:14
enjoy 113:19,20,21
enrolled 117:11
ensure 96:19,23
147:11 216:12
249:15
ensuring 92:12
93:18 216:10
entails 81:20
enter 24:20 44:3
58:18 99:2,9,13
230:2
entered 20:21 21:1
56:1
entering 19:8 97:8
97:14,15 99:11
enterprise 117:6,9
257:7,14
entire 38:17 175:10
179:8 260:20
295:15
entirely 164:6
200:18
entirety 178:22
entities 48:17

234:15
entitled 239:24
entrance 18:19
entrenched 32:11
environment 80:6
87:12 147:8,13
149:3,13,20 150:1
186:22 216:9
226:8,11,18,21
227:22 231:15,16
247:12 253:11
254:4
ephemeral 102:17
200:20
epidemiological
100:9
equal 156:6 200:16
200:19
equally 83:3 156:10
201:8 269:7
equation 264:1
equivalent 117:22
error 51:1,3
especially 72:7
103:6
essence 247:10
essential 122:22
299:12
essentially 33:15
54:8 81:15
Essentials 12:20
14:8,19,23 25:19
25:24 26:5 127:10
127:13 143:11,14
143:17 148:24
154:11 226:14
230:24
establish 43:10
216:8
established 27:4
28:19 29:11 40:15
71:1 100:8 154:18
170:10 250:8
272:1
establishes 92:15
establishing 85:4
250:12
estimated 203:1
ethic 268:24
ethical 17:14
evaluate 50:11
154:22 292:6
evaluated 104:14
evaluates 117:14
evaluation 54:22

100:14 291:11,12
291:14,23
Evelyn 53:6,9,11,13
53:16,19 64:11,12
64:14
events 214:16
287:23
eventually 23:8
290:17
everybody 29:9
32:7 34:13 64:20
74:14 131:24
evidence 22:20
70:23 199:19
270:8 272:3
evolution 77:5
79:19 83:10 291:2
evolved 19:23 76:18
78:8 165:24
291:24
evolving 100:8
155:4
exact 78:24
exactly 22:15 52:22
114:3 127:13
191:11
exam 16:22 27:2,5
28:5 30:5 68:16
69:13 70:2,4
277:14
examination 1:10
7:4 17:1 18:5
26:23 91:4 106:17
221:9 288:10
295:12 303:9
305:2
examinations 71:1
291:18
examine 159:11
291:18
examined 7:3 91:3
examiners 71:3
288:21
examines 159:8
examining 56:16
173:21 214:5
example 17:21,24
19:16 22:8 27:13
41:19 42:14 44:5
45:21 51:2 53:5
56:4 60:8 68:19
71:24 72:24 97:1
104:22 107:4
108:6 115:20
119:12 129:3
134:9 141:20

DAVID C. LEACH, M.D., APRIL 20, 2007

146:5 159:18
165:2 174:10
177:9 197:20,22
207:7 211:12
214:1 219:6 220:7
222:22 225:5
228:18 232:20
234:5,11 254:10
258:20,23 274:22
300:21
examples 87:13
exams 27:6 69:3,7
71:18 288:21
291:22,22
exceeds 30:12
exception 111:1
167:10
excerpts 190:12
excess 225:18
excessive 173:1
205:3
excessively 204:10
216:14
exchange 108:19
135:10,12,17
172:19 174:24
excretory 56:22
Excuse 123:18
148:16 156:23
166:23 227:14
234:24 252:3
executive 11:6,9
91:7 112:22
130:16 151:2,9,18
181:12 284:20
exemption 116:11
exhibit 8:20,22 9:4
11:18,20 91:16
93:6,9 127:2
142:20 153:7,8,14
153:22 154:6
163:2 169:16
171:9 178:3
183:11 190:14
196:2 201:17
214:12,14,20
230:21 235:13
239:7,11 242:2,18
251:16 255:14
260:17 265:1,3
exist 25:20 37:8
68:20 224:19
existed 21:19 45:1
101:4
existence 272:12

exists 45:1 221:23
228:12
exiting 52:21
expanded 257:19
expect 50:14 216:5
expedientially
257:20
expeditiously
301:23
expense 145:17
293:1
expenses 293:6
297:13,18
expensive 81:22
82:2
experience 9:9
16:12 21:21 23:2
23:5,9 26:2,16
27:1 52:20 61:1
62:24 65:3 73:20
74:1 81:16 84:17
86:7 92:14 93:22
98:7,8,19 99:5
117:24 122:14
125:3 144:15,20
144:20 145:9
146:10,11 156:22
157:12,13 174:17
178:22 179:8,23
180:7,13,14,17,20
180:23 181:7,9
197:2 198:1
200:22 218:9
219:11 220:5
238:19 245:6
267:21 274:7
276:24 298:18,22
299:17 300:17
experienced 64:22
290:16,19
experiences 17:10
17:17,17 54:18
76:14,14,15 87:5
95:17 96:5 117:15
118:11 134:11
154:23 179:22
200:10 250:11
291:20
experiential 238:10
244:22 245:6,9
246:1,14
experimental 245:7
experiments 46:10
expert 5:9,21 6:10
47:10 55:16 60:14

60:14 61:24 62:16
65:1 66:17 106:1
106:2 109:18,21
110:3,6,7,9,15
113:11,23 114:1,5
114:6 116:19
129:23 269:19
270:5 271:6 283:5
297:10
expertise 296:18
experts 27:22 62:11
64:20 105:19
294:24
expires 304:7
explain 7:18 20:2
65:21 66:7 68:2
85:15 210:19
293:21
explainable 66:8
explained 111:13
114:9 297:7
explicit 212:5,15,15
212:18
explore 251:13
explosion 80:7
exposed 15:13
21:23
exposure 261:24
expressed 82:4,5
110:21,23 161:9
236:21 278:19
expressing 283:2,4
extend 83:18
extensive 290:13
extent 36:4 99:17
107:11 110:22
201:5
extreme 119:11
229:21
extremely 20:8
50:24 62:17
137:11
eye 26:14,19 59:15
59:17 120:1
e-mails 108:20
109:3,5

───────────────
F
facilitating 93:16
facilities 45:8 234:6
fact 36:23 45:1
78:15 80:24 81:16
99:16,16 119:7
134:15 136:22
155:12,18 158:6

172:23 179:9
180:5 187:6
199:16 200:24
204:13,15 206:14
211:14 218:21
221:18 223:1
224:17 244:14
289:3 293:12
factors 79:17
facts 114:11 115:23
factual 115:9,12,18
116:2 231:6
faculties 64:5
faculty 24:9 25:2
44:19 45:3,6
165:7 188:6 246:5
246:7,8 262:3
285:6 294:15
fail 103:21
fails 103:20
failure 57:9 80:10
faints 58:6
fair 123:3 126:5
129:18 146:18
149:10 156:7,10
156:15 158:15
184:19 238:17,21
247:15 260:3
273:15 296:21
298:21
faith 208:11
faithful 102:23
fall 255:18
falling 84:22
familiar 76:3,7 84:8
161:19 188:19
194:15 198:6
243:7 251:8,12
260:4
family 17:4 35:16
41:20
far 74:4 131:7
144:5 157:18
159:2 162:17
179:3,16 184:7
187:12,17 188:16
228:6
farmers 21:13
farther 20:2
fashion 160:4
fast 183:20
fatally 180:16
fatigue 216:11
faulty 51:3 96:11
favorite 53:12

feasible 101:18
February 50:8
74:20 101:9
federal 1:11 36:14
37:5,22 48:20
136:11
feel 52:24 63:8,19
84:1 98:9 106:1,5
110:7 216:18
222:1 268:24
feeling 64:4
feels 51:2 214:6
239:22 287:24
fellow 19:17,19
32:7,9,13,18,22
34:6,9,10 162:3
221:4 222:16,23
fellows 30:22 31:1
32:3 34:21 221:18
223:2
fellowship 10:5
19:12 221:3,13,19
222:17 262:2
fever 57:23 58:2
59:8,9,21
FICA 168:5,10,12
169:1
field 38:13 47:10
283:22 294:24
fields 243:14
Fifteenth 191:10
fifth 100:20,21,24
fight 6:18
filed 269:13,24
final 47:17 59:18
105:17
finance 292:19
296:16
financial 39:3 78:1
96:18 129:3 134:7
194:21 297:6
298:14
financially 97:1
financing 38:6
287:16
find 62:17 65:1
98:16 277:4
finding 249:7
253:10 254:3
Findings 252:20
fine 4:22 6:4,7
95:24 111:11
112:10 114:10
116:17 121:17
135:4 149:9 170:4

DAVID C. LEACH, M.D., APRIL 20, 2007

170:7 180:18
194:18 217:9
222:15 226:7
252:14
**finish** 123:19
**finished** 68:13
137:23
**finishes** 277:5
**finite** 30:11
**fired** 118:16
**firm** 104:24
**first** 7:2 9:5 13:24
15:1,9 18:10,23
20:16 21:4 23:13
23:17 25:24 26:9
27:9,12 31:7 33:7
37:18 55:9 59:12
65:9 69:3 79:16
83:6 109:16
123:10 142:21
148:9 150:18
155:6,10,11,17,21
155:23 156:4
160:1 171:6
177:18 189:14
191:6 192:3 193:3
193:17 196:19
199:3 206:22
221:13 237:20
243:4 252:23
253:7 257:1 258:2
265:18 267:13
268:1 269:17
271:13 277:23
282:13 284:2
294:2
**fiscal** 182:16
**fish** 107:16
**five** 38:11 44:7
46:11,12 87:17
225:9 266:10
283:9,10
**five-minute** 166:24
**flexible** 81:18
**Flexner** 24:3,18
**flip** 150:6
**floor** 65:21
**fly** 280:3
**focus** 66:8 101:15
122:1 171:17
192:21 232:1,2,4
233:24 234:1,4,10
234:21 250:4
256:11 291:9,15
**focused** 232:22

**focuses** 231:3
**focusing** 147:21
**follow** 127:7 180:18
299:13
**followed** 23:21
25:16 30:16,18,18
**following** 24:19
43:4 48:10 86:19
98:17
**follows** 7:3 38:7
91:3
**follow-up** 147:20
278:13 287:9
290:23 292:10
**follow-ups** 295:11
**foot** 52:22
**force** 87:9 111:18
111:23 251:9
**Ford** 10:2,8,13,23
112:15 196:10
201:12 202:7,15
297:1
**foregoing** 302:11
303:12
**forehead** 62:14
**foreign** 257:15
280:4
**forever** 18:9 154:17
189:23
**forget** 213:5
**form** 5:1 11:11
43:10 44:24 45:22
67:23 102:17,18
115:14 116:12
118:18,21 121:11
123:8 124:5 125:4
126:1,16 128:14
129:21 131:14
132:20,24 135:1,3
138:20 139:10,23
140:6,22 141:12
141:17 142:4,14
149:5,15 150:4
152:8,15 157:4,14
157:22 158:11
159:5 160:4,5
164:23 167:13
168:19 171:23
172:15 173:8,16
174:14,16 178:4
181:8 185:10
186:6 187:2,15
191:22 192:3
194:6 199:11
200:3 203:16

204:17 205:20
213:1 223:8
224:11 242:20
245:20 247:16
256:23 263:12
264:22 266:2
267:2 268:13,15
274:20 277:21
295:24 299:20
301:7
**formal** 17:17 23:4
34:18 97:11 262:3
262:8,12 276:2,17
277:18 283:4
292:7 294:16
300:7
**formally** 31:11,14
**formation** 196:22
197:1 200:13,16
**formed** 197:8
272:15,23
**former** 162:2
**forms** 44:15 102:19
104:18
**forth** 41:14,17
128:11 163:20
167:5
**forty** 257:2,4,18
291:24,24
**forward** 125:16
203:23 275:8
**found** 97:22 277:1
**foundation** 24:3
97:9 251:5
**four** 17:12 34:23,24
50:17 51:13 78:11
78:15,18 104:3
109:12 185:9
206:20 252:24
256:18 257:1
267:13
**fourth** 18:5 100:17
163:17,17 187:24
253:10
**fourth-year** 186:24
**four-and-a-half**
283:8,11,14
**four-year** 15:6
**fraction** 206:22
207:5,19
**fragment** 194:1
**frame** 202:11
294:12
**framing** 274:4
**France** 22:18

**frankly** 6:6 28:20
**free** 36:15 223:15
**freely** 106:6
**freeway** 52:21
**free-standing** 24:23
**frequency** 228:9,10
**frequent** 291:21
**frequently** 38:12
52:8 79:11 221:10
289:12 295:1
**friend** 162:5,10
164:8
**friendly** 162:11
**friends** 101:20
**fringe** 128:12
132:14 133:16
134:24 140:21
141:10,21
**front** 40:8
**fulfill** 96:20 205:4
**full** 161:3 171:12
177:2 178:4,6,7
193:1 261:4
**fully** 64:7 72:11
184:21 192:9
217:22 258:15
**full-blown** 113:12
**full-time** 179:13
222:2
**function** 44:13,23
56:20 63:1,2 85:1
146:22 188:8
258:16 259:15
**functioned** 28:8
**functioning** 103:20
288:1
**functions** 11:9
293:19
**Fund** 209:2 250:23
251:3,9
**fundamental** 24:24
56:17 134:6
**fundamentally** 16:9
**fundamentals** 16:1
**funding** 30:7
**funny** 60:2
**further** 16:15 23:21
44:8 221:2 288:8
288:10 295:12
301:24
**future** 230:9

_____

**G**

**gains** 231:10
**gallbladder** 54:11

64:17
**gallbladders** 73:23
74:2
**gastroenterology**
35:18
**gather** 8:12
**gathered** 28:12
**gathers** 43:7,11
**general** 12:6 15:9
21:10 69:18 71:15
98:4,13 171:17
172:17,18 222:24
242:15 264:11
294:18 298:6
**generalize** 172:8
**generally** 109:14
150:18 204:20
218:7 277:23
**generate** 30:11
**generated** 212:24
**Gentile** 3:11 11:20
90:11 91:16
153:19 190:24
205:9 212:9
283:16
**Gentile's** 283:18
**gentle** 61:11
**gentleman/congr...**
186:3
**Germany** 22:17
**getting** 73:9 84:23
97:1 136:18,23
137:2 175:11
214:5
**giant** 283:22
**give** 5:8,19 9:14
13:19 19:22 31:3
32:19 33:12 37:18
56:4 68:5 69:4
75:11 77:6 114:13
119:11 153:8
163:6 193:1
252:13 256:8
260:12 261:4
270:6 271:10
272:2,6 273:14
278:1 282:22
285:8
**given** 71:23 78:1
79:3 99:17 115:12
127:21 128:1
129:4 132:13
134:13,13 169:5,8
210:22,22 223:6
239:17 242:22

DAVID C. LEACH, M.D., APRIL 20, 2007

244:20 245:22
250:20 270:20
272:18 302:11,15
303:16
**gives** 36:16
**giving** 74:12 170:6
173:19 178:3
269:16 272:15
282:9,20
**GME** 31:21 93:14
94:13 117:24
118:3 135:7
143:23 144:11,14
144:20 145:16
147:11 149:18
150:12 156:22
157:12,12 179:17
180:20,22 181:13
182:18 184:3
197:2 198:1 200:9
200:21 203:1
207:4,14 217:16
– 217:20 218:2
231:3 232:18
238:19 245:18
257:12,14,19
291:3 300:9,17
**go** 4:7 15:17 20:2
21:21 26:18 28:16
34:14 38:18 39:11
56:3 63:19 64:1
64:13 67:4 68:6
70:18 72:8,24
75:23 84:5 85:12
86:23 87:1 97:18
100:1 104:23
113:22 119:22
122:24 123:21
126:20 138:13,23
142:7,8 154:3
159:14 182:11
194:14 195:16
199:18 203:23
222:18 223:16
224:6 227:19
229:5 241:9 251:6
251:23 259:6
263:10 271:17
274:8 284:21
285:4,15 290:15
290:20 292:2
294:22 295:14
297:4 298:18
300:11
**goal** 55:6 66:18

67:9 74:24 75:5
184:3,11,13,18
240:18,21 263:7
**goals** 184:20,24
205:1 240:5,8
**goes** 18:9 58:7 86:5
146:17 150:20
197:7 206:11
218:15 231:11,15
260:24 261:1
293:15
**going** 4:14,15 5:8
11:18 13:20 14:3
22:17 30:4 42:2
42:15 46:12,17
51:13 53:22 63:20
74:12 83:15 91:21
96:10 103:21
113:10,19,20
126:20 127:7
138:18 148:1
169:24 170:23
171:6,8 189:24
192:24 194:14
196:20 201:11,24
228:13 252:10
281:12 290:23
292:9
**good** 17:14 22:9
49:16,17,18,19
56:9,15 60:20
62:17 64:24 73:17
77:22 95:10 102:8
102:15 125:23
162:5 198:21
209:21 210:2,3
211:12,13,24
212:2,3 213:14,18
214:6 247:13
259:13 292:2
294:2,3,4 301:16
**gotten** 50:23 103:8
213:22
**governing** 135:23
**government** 36:7,8
36:11,20 37:1,5
38:21 48:20 106:4
106:12 136:10
**governmental**
35:24
**governments** 36:24
136:10
**grade** 25:12
**grades** 25:7
**graduate** 7:11,21

8:4,6,6 12:7,21
13:10 14:9 15:18
15:20,23 16:6,18
17:1 18:16 26:24
28:3,19,23 30:7
31:19 36:5,10
37:4,7 39:23 49:4
49:6,7,12,23 50:4
54:5,6,10 55:5,7
62:2 66:20 69:18
71:21 73:16 91:10
92:13,15 93:7,11
94:17 101:16
104:2 105:11
115:1,3,21 116:23
117:5,8 125:3,24
133:11 136:3
143:5 152:10
167:9 168:8
172:11 178:13
180:13,14,17
181:6 188:23,24
191:12 195:18
215:23 217:14
231:18 233:10
263:5 267:21
273:23 287:17
289:6,11 291:5
293:19 297:17
**graduated** 9:18,19
9:23 19:4 24:10
24:10 31:8 34:8
62:19 71:17 75:22
76:24 96:7 117:14
124:15 159:24
160:6,7 229:19
**graduates** 34:13
67:2,18 69:7 71:8
97:12,15 257:15
262:9 264:12
286:5 289:2
**graduating** 24:21
219:2 288:21
**graduation** 16:19
241:7 263:21
287:5
**gratitude** 82:4,5
**gray** 5:10
**great** 46:12 109:9
208:16 212:23
**greater** 27:24 83:3
93:19
**green** 11:19 12:9,12
12:17,19 14:13
40:8 48:1,8 91:16

**grooming** 21:17
23:3
**group** 45:20 260:4
260:5 280:7
**groups** 27:22
101:15 253:23
285:1 288:2
**growth** 93:21 257:6
257:7
**guess** 133:13 139:6
146:14 197:24
241:2 243:10
266:14 296:22,23
297:9 299:14
**guidance** 93:15
**guilty** 176:5
**guy** 296:16
**gynecological** 33:21

**―――――― H ――――――**

**H** 305:6
**habit** 262:12
**habits** 32:10 49:20
**habitually** 67:1,16
67:18 176:23
**half** 25:14 255:2
**half-day** 225:8
**hallmark** 267:21
**hallway** 259:9
**Halsted** 266:7
268:22
**Halstedian** 266:17
**hand** 11:18 86:13
162:23 261:13
298:18,19 304:1
**handed** 9:2
**handle** 13:13
**hands** 131:8
**hanging** 85:13
**happen** 30:4 53:4
54:13 60:6 107:20
113:17 204:15
213:18,21 222:9
**happened** 29:4
77:12 206:7
**happening** 30:9
78:20 115:3
223:18
**happens** 57:8 63:9
135:7 161:5
206:17,18 223:1,3
223:4 259:17
**happy** 82:6 173:6
**hard** 7:18 109:4
213:24

**harm** 50:23 73:2
**harmed** 211:16
**HARROLD** 3:2
90:2
**Harvard** 23:14
198:10
**harvested** 39:6
**hat** 53:12
**hate** 109:1 216:16
**head** 283:3
**heading** 129:9,13
130:4
**heal** 22:14
**health** 10:2 36:23
80:16 92:12 189:6
251:10 253:8,20
254:5 255:9 260:5
297:1
**healthcare** 103:17
143:7,24 144:1,2
144:8,12 146:15
146:23 158:24
192:21 193:9,13
193:22
**healthy** 58:21 216:5
**hear** 36:18 156:24
179:15 248:10
**heard** 166:20 248:9
248:16 250:18
259:16 260:6,10
**hears** 39:13
**heart** 56:15,17,24
59:22 61:14,14
72:2,3,4,10,12,14
94:16,17 103:20
116:22 124:12
291:18
**hearts** 101:23
**heavier** 22:22
**heavy** 97:16 225:7
244:7
**held** 171:18 273:3
**help** 22:14 23:12
60:22 61:7 65:4
66:11 77:22 78:6
86:6 237:2 272:20
**helped** 211:15
268:24
**helpful** 22:21 70:12
74:15 273:8
**hemorrhoids** 61:13
**Henry** 10:2,8,13,23
201:11 202:7,15
297:1
**hereto** 303:22

ESQUIRE DEPOSITION SERVICES - CHICAGO
312.782.8087  800.708.8087  FAX: 312.704.4950

DAVID C. LEACH, M.D., APRIL 20, 2007

hereunto 303:24
high 21:14 208:15
  208:22 293:8
  301:12,14
higher 209:6,8
highest 77:3 144:22
  145:11,21
highlighted 197:6
  209:20
highly 117:14
  231:16
hint 284:18
hired 24:3 167:10
histology 15:11
  57:4
historians 115:24
historical 19:23
  31:2 266:16
historically 25:21
  69:2
history 35:21 71:11
  105:14 115:21
  159:8 214:5
HMOs 298:5
hoc 87:9
Hock 102:16
hold 99:18 124:7,8
  134:18 233:16,17
  254:7 274:16
holding 297:10
holds 115:7
home 84:22 85:12
  86:5,23 113:9
  142:7
hope 107:18 273:8
hoping 22:13 31:2
  111:19
Hopkins 23:16,17
  25:8 266:7 268:23
horses 21:17 23:3
hospital 1:7 10:7,8
  20:15 23:5 42:5
  42:10 49:18 71:23
  72:9,9,21 74:1
  77:16 78:7 79:15
  80:6 85:18 88:7
  91:24 126:12,14
  133:16 135:19,20
  137:2,9 138:2
  140:20 141:6,8
  142:8 147:2 152:1
  152:2,5 181:17
  182:5 197:13
  198:3,7,8,13,15
  199:3,10,18 200:1

201:6 202:8,15
204:19,19 206:23
207:6,20 208:23
209:15 210:6
218:22 219:1
223:12,16,16
232:19 233:2,3
234:11,14,19
245:17 246:13
254:11,12,21
263:16 264:19
271:5 277:22
286:8 288:3 293:1
293:3 294:20
297:22 298:11,13
302:7
hospitals 30:3
  48:22 50:1 72:19
  73:8,12 74:8
  77:14 78:2 81:23
  83:21,24 135:21
  136:1,2,5 137:12
  143:6,24 198:20
  201:8 204:10,16
  204:18,18 205:16
  206:7 208:16
  209:6 210:3
  212:14 219:23
  234:5 244:24
  246:3 253:22
  254:1 256:20
  257:10,11,21
  258:24 263:16
  292:12,15 298:4
  300:5
HOSTETLER 2:13
  89:13
hot 64:17
hour 76:21 77:1,6
  79:4 82:13 85:4
  85:16 86:14 97:19
  97:20 98:18
  147:12 149:20
  185:8 186:4,9
  222:7 224:5
  225:21 226:4
  227:22 255:2
  281:21
hours 76:19 78:12
  78:12,13,14,18,19
  79:8,14,20 80:17
  81:7,12,14,17
  82:16 84:13 87:10
  87:14 98:1,15
  111:3 163:22

185:9 187:10
216:3,13 223:14
224:9 225:1,23
226:6,7,8 227:22
228:4,15,20,23,24
267:24 268:6,11
281:14 282:2
283:9,10,13,14
285:11 289:23
hour-and-a-half
  281:21 283:12
hour/work 226:4
house 8:1 20:1,14
  20:17,17,19 21:20
  22:24 23:1,7,23
  31:2 78:8 162:9
  203:3,6
Hubert 55:12 279:6
human 33:15 56:19
  56:21 57:5 58:21
  85:9 189:6
hundreds 58:11
hunger 102:13,21
hurt 86:6
hyperbole 283:23
hypothetical 112:1
  119:11 175:5
  194:9
Hypothetically
  161:15

_____

**I**

idea 20:14 33:8
  117:4 284:2
  296:13
ideally 62:15
identification 8:23
  127:3 154:7 163:3
  169:17 183:12
  190:15 196:3
  201:18 214:21
  235:14 239:8
  242:3 251:17
  255:15 260:18
  265:4
identified 11:3
  27:13 101:12
identify 102:21
ignore 85:11
ill 204:8,8
Illinois 1:15,17 3:4
  88:15 90:4 303:1
  303:5 304:2,6
illness 22:2 33:17
  57:10 62:10 65:4

82:24 83:2,8
86:24,24
illnesses 53:4
imagine 65:9 85:23
immediate 119:3
immediately 118:15
  118:20
impact 39:2,9,11
  208:18 287:24
impacts 39:3
impair 106:21
impaired 85:1,10
implement 239:22
  240:12
implementing
  240:1
implications 168:24
implies 133:2
  158:20,21 173:19
  174:22 180:8
importance 155:12
  156:6
important 42:8
  51:8 54:21,23
  82:22 85:3 93:13
  93:24 105:10
  204:5,12 219:13
imposed 84:13
imposing 232:19
impossible 223:4
improve 18:2 50:16
  51:7,21 62:15
  92:11 102:3,4,10
  103:4 184:8,13,18
  184:22 185:1
  199:20 210:4
  212:3 217:16,20
  218:2 240:6,10,21
  240:22 241:17
  294:5
improved 185:3
  241:8,9
improvement 50:14
  100:13,16 102:12
  184:3,12 241:20
improves 294:10
improving 50:5
  102:10 104:9
  240:16 293:20,22
inability 23:12
inaccurate 236:13
inadequately 177:1
incentives 257:11
inception 168:13
  244:15

inches 220:8,12
incident 119:8
  298:23 299:18,22
  301:6
inclined 61:3
include 123:17,23
  144:9 151:16
  197:15 232:24
  250:5 251:7
  253:24 266:24
  268:12,17 291:12
included 200:7
  217:9
includes 14:14
  117:17 135:15
  161:10 173:14
  174:17 179:21,22
  203:2 231:17
  302:16
including 17:8
  37:23 49:24 129:3
  146:21 151:18
  158:2,22 186:16
  228:11 291:22
inclusive 302:13
incomplete 180:17
incorrect 236:13
increase 256:17,19
  257:12
increased 257:9,21
increasing 80:7
  218:13 257:7
increasingly 16:3
  72:23 73:11 292:6
incremental 164:10
  164:11,15
increments 218:13
incur 292:12
indebted 55:12
independent 7:23
  8:9 15:24 29:12
  47:11 59:14 99:4
  238:8
independently 28:9
  34:20 44:14 48:19
  49:10 54:15,19
  62:12 63:1 99:9
  124:14 133:22
  180:1 229:19,20
  244:5 263:15,21
  287:4 289:10
index 202:18 209:8
  260:24
indicated 35:23
  118:5 156:21

DAVID C. LEACH, M.D., APRIL 20, 2007

213:8 229:11
295:14
indicates 113:1
129:2 143:23
249:20
indicating 53:18
58:11 153:17
279:12
indigent 209:9
293:8
indirect 209:18
292:24 297:20
indirectly 303:22
individual 13:15
16:21 17:9 37:16
43:21 67:20 68:10
68:12 69:1 70:15
74:8 84:3 93:21
103:19 110:18
197:17 198:3
221:6 296:8
individually 55:18
individuals 51:4
66:21,23 67:6
70:8 74:6,7 98:11
104:16 197:23
indulgence 227:15
inefficient 258:14
infected 22:15
infection 59:21,22
60:3
infinite 30:12
influx 257:15
inform 66:4 108:16
109:19
information 12:7
28:12 43:6,8,10
43:11 44:15,24
45:9,22 57:15,16
83:8 169:4
informed 270:14
272:12
informs 287:21
inherent 209:13
231:21
inherently 209:15
initial 32:21 34:3
47:6
initially 26:22
27:10 40:15
Initiatives 38:6
inner 293:3
innovation 87:11
inpatient 250:4,6
insane 99:2,12

inseparable 300:3
300:20 301:1,3,5
insist 156:6
insisted 165:11
instance 174:17
instances 296:10
Institute 51:2
instituted 25:6
institution 41:3,5
43:1,5,13 68:8
124:19 127:21
141:3 149:2
150:10,10,15,19
151:6,10,20,23
152:7,24 194:22
197:19,23 232:6
233:16,21 259:11
institutional 10:21
12:2,22 14:10
29:20 38:2 40:14
40:15,16 41:8,11
43:1,7,8,15 91:14
96:13,16 107:24
111:2 123:12
127:15,18,19
128:3 130:11
139:2 148:24
151:14 152:18,19
153:21 168:15
204:24 205:4
224:18 232:16,21
233:19 295:21
296:3,6,9,24
institutions 37:11
40:4,13 67:7,20
70:7,16 75:6
81:24 127:22
129:12 143:7,24
144:1,3,8,12
146:15,23 147:10
181:24 182:1,4
206:1 293:13
institution's 29:23
160:13 296:5
insulin 86:21
insurance 298:7
integrated 65:6
integration 145:4
integrity 197:15
intellect 64:6,18
intense 77:18 78:9
99:5
intention 114:13
interchangeable
241:2

interdependence
299:16
interdependent
95:1,12 145:13
interdisciplinary
250:5
interest 36:17
186:17,18 223:5
interested 33:16
104:1 239:20
268:21 273:22
274:3 303:22
interesting 63:6
80:21
interface 255:2
intern 19:20 20:1
internal 10:3 17:21
27:20 30:15,16,17
33:1,7 34:1,4,7,10
34:14 35:3 41:20
42:14 68:14,15,22
78:23 165:2,10
222:24
international 71:8
289:1
Internet 43:19,23
279:18
internist 17:3 27:7
33:14
internists 34:19
internship 10:1
23:6,7,21 31:1,7
31:15 262:1
internships 25:19
25:24
internship/reside...
23:24
interpersonal 50:18
100:17 103:5
interpret 244:4
245:22 250:21
interpretation
116:2 131:16
246:10
interpreted 269:10
interrelationship
241:12
interrupt 216:16
interruption 148:17
227:12
intervening 204:4
intervention 33:17
102:10,11
interventions 22:19
22:21 83:1

interview 159:11
interviewing 45:2,3
45:3 173:20
introduced 79:2
introduction 77:13
91:22 252:23
intuition 53:21
intuitive 64:6,9,17
investigating 58:1
investigation
100:13
investing 230:9
investment 229:16
229:18
invited 38:18,22
involve 259:1
involved 80:14
125:2 167:21
168:1
involves 100:13
in-hospital 216:13
in-house 202:16
222:6
in-patient 225:7
Irby 243:11
isolated 119:8
isolation 133:4
issue 5:19,19,20
32:15 76:17 86:2
105:9 167:20
168:2 189:21
204:6
issued 20:5 74:8
issues 36:17 85:17
190:1,2 211:23
items 128:1
IV 259:1,4,5
IVs 219:21
i.e. 15:22 52:7 67:1
67:16 102:22
158:17 171:21
172:14,20 213:15
241:6

**J**

J 2:10 89:10
JACO 234:15
January 164:2
jaunt 53:11
Jennifer 1:13 3:15
90:15 142:19
153:9 169:12
303:4
Jersey 81:3
job 97:1 99:3,3

John 81:4
Johns 23:16,17
join 129:6
joined 10:8 11:5
Joint 49:24
jointly 91:23
joints 57:14
Jordan 162:3
163:14
journal 202:8,16,16
208:1 215:3,4
242:8,9,14,19
265:14 267:17,19
journey 66:13 99:6
JR 3:11 90:11
judge 66:24
judgment 16:4
52:11 66:5 175:12
278:23
judgments 29:22
July 186:1,10 227:8
June 304:7
junior 10:11 146:5
146:21 265:20
266:1,5,12
jurisdictions 70:20
JUSTICE 2:2 89:2

**K**

keep 14:3 59:15
120:1 271:20
keeper 153:10
keeping 59:17
Ken 243:12
ketoacidosis 86:19
kicked 142:10
kidney 56:21 59:21
60:3 103:20
kidneys 57:11,11
kill 7:17 59:11
kind 9:11,15 13:21
14:18 36:22 55:3
55:9 75:11 77:6
108:16 123:7
131:20 263:24
277:18 295:18
297:10
kindergarten 197:5
kinds 259:18,19
KISCH 2:10 89:10
knew 30:4 56:15
93:2 102:1
knife 26:14,18
know 5:7 8:12
19:16 21:24 30:11

ESQUIRE DEPOSITION SERVICES - CHICAGO
312.782.8087   800.708.8087   FAX: 312.704.4950

30:13 32:11,34:23
52:21 53:11,12
56:10 58:4 60:20
61:5,12 64:15
66:6 75:20 83:5
84:1 85:19 97:14
101:15 102:16,18
110:8 111:12,19
112:2 113:10,16
114:4,15,22
116:22 119:23,24
128:16 130:21
137:8 138:22
139:7 140:8,17
141:14,18,21
142:6 144:5
151:22 152:1
153:16 159:15
161:16 162:6,9,12
162:13,14,18,21
163:5 166:13,19
166:23 167:12,15
167:24 168:24
170:11 172:2,3,4
172:10,17 179:3
185:23 187:12,17
187:20 188:2
189:9,23 194:1,8
194:10,11 195:10
198:20 202:9,17
202:20 204:23,24
206:6,9 207:8
211:22,23 223:3
224:2 227:3,9
228:1,6 236:3
243:11,11,12,12
243:12 251:4,11
251:11,12 260:7
260:21,22 265:9
266:11 273:19
276:23,23 280:12
280:13 282:10
284:10,13,14
285:20 288:5
knowing 57:18
223:17 244:7
268:22
knowledge 22:22
30:9,12,20 50:17
51:10,11 52:2
56:7 77:21 80:7
93:22 100:8 102:5
104:4 140:12
155:21 167:17
168:22 187:8

188:5 189:19
195:1 198:19
204:9 205:16
206:6 231:6,11
known 7:12 8:8
20:10 30:22 53:6
228:22
knows 64:21 81:12
166:10 220:8
291:16

L

L 1:13 3:15 90:15
303:4
lab 286:15,18
labor 58:7 86:10,12
204:16,23 256:21
257:10,22 258:10
258:14,14,18
259:2,7,14
laboratories 24:14
laboratory 24:16
159:9 175:12
lack 28:13 198:18
217:13 257:12
lag 293:23 294:8
LAN 2:8 89:8
land 52:19
language 18:21
19:21 74:21
120:16 130:11
215:22 224:19,20
228:12 280:4
large 136:9,13
209:5,14 225:17
232:24 289:24
293:2
largely 262:2
larger 133:5 134:2
179:5
lasted 281:7,20
282:1
late 23:18 32:6
33:18 106:19
139:12
lately 187:10
Latin 21:12 289:18
law 52:18 104:22
104:24 287:21
laws 287:18
lawyers 273:13
274:13
lay 48:3 142:7
283:2,2
layers 28:21

LCCME 29:2
LCGME 29:2,7
LCME 29:1 187:9
187:13
Leach 1:9 5:8 7:1,7
7:8 8:22 9:2,3
68:18 88:13 91:1
127:2 154:6 163:2
169:16 183:11
190:14 195:8
196:2 201:17
214:14,20 235:13
239:7 242:2
251:16 255:14
260:17 265:3
271:6 272:8
302:18 305:3
Leach's 270:1
lead 49:9 115:5
leading 32:21,23
learn 16:4 22:23
50:15 51:24 52:2
52:3,9,17 55:21
56:18,18,20,24
57:1,3 75:8,12,13
75:15,16,16,19
76:8 77:23 102:7
102:9 158:17
197:17 244:8,11
247:13 280:2,4
learned 16:2 50:24
58:13,14 60:18
learner 66:6 173:20
learners 294:13
learning 8:10 15:10
17:7 50:13 52:1
54:22 87:12
100:12,16 104:18
122:14 145:8
158:10 159:1,13
165:23 175:18
181:9 205:2 218:9
231:17 238:6,10
243:17 244:1,22
245:6,7 246:1,16
298:18,22 299:6
299:17 300:19,21
301:2
learns 60:8,10,11
60:13,14 159:11
leave 85:19 142:2,3
223:15 283:7
leaves 219:19
lectures 238:7
led 79:21 80:15

82:9
left 56:14 212:9
261:13 263:24
legal 110:8 114:15
114:22 275:3,9
legislation 81:6
legislative 186:2,13
287:22
length 46:9,11,13
77:17 83:18 185:7
204:7 254:11
lengths 77:15
lens 301:11
letter 69:20 161:10
277:10 278:7
let's 5:3,3 6:18 40:6
51:21 53:6,8 55:9
55:17 65:9 67:4
87:17 95:22
120:19 131:18
144:17 150:6
159:18 167:7
171:11 196:11
203:23 246:21
251:13 271:17,20
275:8,9 289:22
level 56:17 57:5
58:17 60:17 66:19
77:3 81:4 82:1
95:19 160:3 220:4
258:21 277:9
levels 60:7 145:6
leverage 102:4
liability 141:15
Liaison 28:18,22
Libby 80:9 185:21
library 292:23
293:5
license 30:6 70:17
71:18,24 72:12
73:17 176:4
288:17 289:6,7,10
289:11,13 295:19
295:21,22,23
296:3,5,9,11
licensed 20:7 72:1
72:12 176:6,13
222:17 288:14,24
295:16 296:4
licensing 20:6 48:21
70:9,12,17,20,22
71:13 74:7
licensure 17:13
54:16 71:4,5,12
263:19 296:1

life 17:11 53:7
62:14 113:19,20
238:9
life-long 8:10 17:7
145:8 231:17
liked 21:1
likewise 27:18 84:9
95:13
limit 79:2 274:9
limitations 97:19,20
limiting 82:15
limits 97:20 98:18
219:7
line 99:15 114:10
lines 296:19
linkage 95:8 200:11
linked 24:22 300:1
300:2,14
linking 126:5
list 101:19 155:20
240:4
listed 5:7 154:11
155:17,20 156:3
269:14,19 271:9
272:1,4
listen 285:5
listening 235:1
listing 12:4
literally 99:12
literature 101:11
little 13:12,20 29:12
29:12 37:18 51:18
57:7,24 58:2 60:2
72:22 79:19 82:5
95:7 96:10 99:16
99:24 106:19
113:15 157:7
176:16 182:20,21
208:17,18,23
213:8 214:15
242:20 245:10,12
248:16 251:14
262:3 283:1,23
286:15 295:4
297:7
live 269:3
liver 56:10
lives 287:12
living 78:7 269:2
LLP 2:13 3:2 89:13
90:2
load 97:12,16
134:13 225:7
lobby 287:20
lobbyist 287:12

DAVID C. LEACH, M.D.,  APRIL 20, 2007

local 188:8
log 45:22 84:9
logical 65:18
logo 30:4
logs 44:2,17
long 35:4 60:19
    80:19 83:19 101:4
    162:7 163:22
    215:19 217:6,10
    275:19 281:19
longer 51:11 64:5
    66:10 85:14
    176:16 226:11
    227:1 250:3 257:8
longest 46:9,10
    294:7
long-term 164:8
    236:22 249:14
    250:7,12
long-winded 30:23
look 13:14 17:23
    38:18 44:11 48:1
    51:21 57:4 65:23
    66:21,21,22 74:1
    81:2 91:15 93:5
    93:12 107:20
    108:12 151:24
    177:17 183:16
    205:24 228:16
    263:17 265:17
    280:16 301:10,11
looked 51:23 60:2
    75:7 83:20 107:23
    108:2,2 131:1
    269:7
looking 8:18 53:16
    61:8,9 73:5 93:9
    190:24 227:5
    271:15 292:20
looks 62:4,5 163:14
    218:8 265:12
loop 288:4
loose 44:13
lose 292:15
lot 4:7 19:15 20:23
    21:5,9 53:4 58:12
    77:22,23 101:16
    105:15 115:3
    161:18 162:21
    195:9,12 211:6
    221:18,23 254:14
    284:22 289:22
    293:1,18 299:10
lots 101:15
love 66:3

loved 53:7
low 230:8,8
lower 190:7 230:4,7
    258:20
Ludmerer 243:12
lunch 107:14 281:3
luncheon 281:16
    282:5
lung 63:16
Lyons 2:6 4:3,12,20
    4:23 5:2,6,23 6:4
    6:7 11:11 12:15
    14:3 22:4 33:12
    67:23 72:5 89:6
    91:18 92:22 94:3
    94:10,14 95:5
    97:5,9 98:23
    106:16,18 116:3
    116:13,17 117:3
    118:19,22 119:10
    121:16 123:16,20
    125:9 126:2,19,22
    127:5 128:18
    129:8 130:1
    131:17 132:21
    133:12 134:20
    135:4,18 137:3,6
    137:19,21 138:6
    139:4,13 140:2,9
    141:1 142:1,11,17
    142:19,24 143:3
    147:20,24 148:5,7
    148:14,18,20
    149:6,22 150:5
    152:12,21 153:10
    153:15 154:9
    157:1,5,9,17
    158:4,13,14
    159:17 163:6,8,13
    165:15 166:18,21
    166:23 167:3,16
    169:2,11,14,19,23
    170:4,7,8,12,16
    170:20 171:3,24
    172:7,21 173:13
    174:1,19 178:5,7
    178:11 183:8,16
    183:19 185:11
    186:7,21 187:11
    187:19 190:12,17
    191:4 192:11
    193:4,23 194:13
    196:7 199:23
    200:6 201:23
    203:17 204:20,21

205:5 206:4
210:18 211:1
212:6,13 213:2
214:17,23 223:9
224:14 226:12
227:16,18 230:15
230:19,20 235:16
239:10 242:5
246:11 247:19
248:5,7,19 251:19
252:6,9,14,15
253:2,6 255:17,21
256:1,9,12 257:3
258:1 260:14,22
261:2,6 263:23
264:24 265:6
266:3 267:3
268:19 269:21
270:3,17 271:7,8
271:17,20,23
273:1,9,10 274:21
275:7,10 277:23
278:3,8,12 281:11
281:15 288:8
291:2 295:10,13
299:23 300:16
301:8,18 305:5

_____
            M
magazine 215:3
magnetic 263:3
magnitude 225:1
main 121:9 233:24
    234:1
maintain 18:7
    134:7
maintained 145:15
maintaining 145:8
maintenance 17:9
    17:13 18:3
major 44:7 82:12
    83:15 121:9 240:5
    240:8 263:5,10
majority 73:14
    212:23
making 102:10
    124:20 131:4
    138:4 175:12
    233:5 285:3
malfeasance 22:2
malpractice 109:21
manage 56:22
    63:23
managed 44:3
    118:12

management 145:5
    210:6
managing 33:16,18
    33:19
mandated 222:4
mandatory 222:4
    222:14
manipulate 190:7
manipulating 86:20
manner 95:2
    145:13 273:7
manpower 190:2
Manual 57:22
March 6:13
mark 8:19 126:22
    169:14
marked 8:22 9:3
    11:17,19 127:2
    142:21 154:6
    163:2 169:16
    183:11 190:14
    196:2 201:17
    214:20 235:13
    239:7 242:2,18
    251:16 255:14
    260:17 265:3
market 213:24
marketing 210:5
    212:3 214:1
Marketplace
    262:24
marking 237:14
Martin 2:17 4:3,9
    4:17,23 5:3,6,18
    6:2,5,8 7:5 8:19
    9:1 11:16 12:14
    12:15 14:7 31:5
    33:23 67:3,24
    68:1 73:7 87:17
    89:17 91:5,19,20
    93:1 94:6,11,22
    95:21 97:6,17
    99:14 106:14,23
    111:13,20 114:9
    114:13 115:14
    116:12,15 118:17
    118:21 121:11
    123:8,18 125:4
    126:1,16 128:14
    128:23 129:21
    131:14 132:20,24
    135:3 137:1,17
    138:20 139:10,23
    140:6,22 141:12
    142:4,14 143:2

147:16,22 148:3
149:5,15 150:4
152:8,15 156:23
157:4,14,22
158:11 159:5
164:23 167:1,13
168:19 169:21
170:2,5 171:23
172:15 173:8,16
174:14 178:2,6
185:7,10 186:6
187:2,15 192:3,24
193:17 194:6
199:11 200:3
203:16 204:17
205:20 210:16,20
213:1 221:4 223:8
224:11 226:9
227:14 229:4
230:13,16 235:2
239:18 245:20
247:16 248:4
252:2,3,8,12
256:7,23 257:23
260:20 261:3
263:12 264:22
266:2 267:2
268:15 269:14
271:4,13,19 272:1
272:17 274:20
275:5,8 277:21
280:23 281:2,3,17
283:9 284:6
288:11 295:9
297:12 298:17
299:2,20 301:7
305:4
Martin's 113:24
    283:24
master 30:21 50:10
    53:24 54:24 55:16
    60:15,16 61:16
    62:1,16 65:5,23
    66:17 77:23
mastered 55:20
mastering 55:1
master's 67:13
materials 47:15
mathematics
    279:16
matter 244:14
matters 303:11
mature 197:8 294:8
mean 6:12 18:12
    19:18 24:8 32:17

DAVID C. LEACH, M.D., APRIL 20, 2007

32:18 41:4 54:8
54:12,20 55:18
56:3 58:10 63:5
78:10 95:4 124:4
126:4 141:21
150:24 155:11
160:17 207:18
221:17 222:15
254:16 268:10
277:19 278:23
282:10 292:18
294:15 301:12
meaning 20:18
means 13:15 18:16
19:17 95:7 130:10
149:23 150:17
235:8 263:8 266:5
266:12 273:20
289:17
meant 15:3 18:14
257:4 282:19
measure 39:22
49:22 101:18
102:2,4 104:7,8
measured 234:15
measuring 55:7
104:8 240:16
mechanics 28:11
mechanism 28:14
39:19 40:2 62:20
mechanisms 43:4
223:24 291:23
Medicaid 297:23,24
medical 7:12,21 8:4
8:6,7,8,10,13 9:21
10:3,11 12:1,7,21
13:10,11,11 14:1
14:5,9,13,24 15:2
15:3,6,10,13,15
15:18,20,23 16:2
16:6,14,18,23
17:6,15,16 18:11
18:20,24 19:9,15
20:8,21 21:1,3,9
21:13,21 22:1,2
23:2,11 24:2,4,6
24:12,20,21,22
25:3,6,13,15,18
25:22 26:17,24
28:19,23 29:1,3
30:5,7 31:8,12,18
31:19 34:24 35:22
36:6,10 37:4,6,7
38:20 39:24 49:3
49:4,6,7,12,23

50:4,17,22 51:1,3
51:11,20 52:2
54:6 55:5 56:1,13
57:20 58:14 70:23
71:3,8,17 91:11
91:24 92:1,2,3,13
92:15 93:7,10,11
94:17 97:7,15
100:8 102:5 104:4
105:11 106:1
115:1,3,21 116:2
116:8,23 117:5,8
125:3,24 133:11
136:3 140:4,11
141:10,15 142:7
142:10 143:5
144:9 145:24
146:16,17,19,21
146:22,23 147:2
152:10 155:19,21
161:23 162:1
167:9 168:9
172:11 178:14
180:13,14 181:6
184:8,13,18,20
185:1 186:23,24
187:5,5,6,23
188:7,12,24 189:1
191:12 195:18
197:6 198:10
202:8,16 213:17
213:21 215:7
217:14 231:6
233:10 242:14
250:1,12,15,19,21
253:12,21 254:6
254:22 257:8,9,15
261:16 262:23
263:5 264:5
273:23 275:13
277:19,20 278:16
286:4,18,19,23,24
287:17 288:3,20
288:21 291:6,13
293:19 296:14
297:17,20
medical-student
250:10
Medicare 30:6
194:15 257:11
medication 106:20
medicine 9:22 10:3
17:21 18:18 19:2
20:11 21:19,24
23:12 26:3 27:11

27:18,19,20 29:17
30:15,16,17 33:2
33:8 34:1,4,7,10
34:14 35:4,16,16
41:20 42:14 51:2
52:4 56:6 68:14
68:16,22 70:18
71:13 78:23
102:19,22 105:10
165:2,10 176:4
196:22 215:1
222:19,21,24
228:17 242:8
243:17 251:7,7
263:11 280:6
Medicus 202:18
medium 173:6
meet 26:4 27:6 28:3
42:2,14,21,22
43:2 69:22 105:12
105:12 127:22
145:17 194:23
meeting 36:17 83:6
235:5 244:23
246:2
meetings 189:15
283:10
meets 15:22 43:1
45:11 68:8 277:12
member 16:24
members 37:21
45:17,18 188:6
memorize 101:24
memory 96:10
108:4 182:3
195:23 213:12
227:5
menial 21:16
mention 66:7 72:5,7
185:20,20
mentioned 13:23
80:1 84:10 138:7
160:11 161:11,17
161:18 186:3,16
187:22 188:12
204:6,22 214:1
229:7 250:22
254:10 278:15
279:2 284:11
297:12 298:17
mentor 250:13
mentoring 249:16
mess 29:10
messenger 259:12
met 28:2 82:3 99:10

124:21 235:9
metabolism 56:23
metaphor 103:21
263:3
meter 254:24
Michael's 9:19
Michigan 10:12,12
10:17 23:14 25:10
81:5
microscopic 57:4
microscopically
57:6
middle 191:20
milestone 263:5
Miller 280:8,11
Millers 276:22
280:15,16
million 44:3 84:10
84:11 208:2
millions 207:11
mimic 187:7
mimicking 75:19
mind 6:7 151:15
191:7 230:21
246:24 252:22
256:14
minds 62:11 101:23
minimum 219:9
228:20 235:5,9
Ministry 36:23
minor 16:7 208:4
minute 86:13
113:23 180:10
minutes 107:17
124:24 281:7
Misleading 11:11
mispronounce
245:8
missing 87:1 98:8
271:16
mission 92:11 93:2
135:21 136:5,7,8
136:21 141:22
212:5,15,17,18,20
255:3 259:22
293:17
missions 293:19
mistake 64:3
196:13 215:14
Mm-hmm 209:4
model 55:13 58:17
78:7 85:13 103:9
192:22 193:6,10
193:13,21,22
194:2,11,12

275:20,24 276:3
276:18,22 277:2
279:20,21,22,23
280:2,5
models 276:5,8,12
modern 104:6
modest 229:23
modified 197:10
200:20 224:20
Modify 102:18
Molly 243:11
moment 120:5
177:21 191:8
274:9 278:9
297:12
money 36:11,13
132:13 133:15
136:9,11,20,22
137:13 138:4
195:2 292:15,15
293:10,17
monitor 80:21
81:23 94:19 97:12
223:4,6,11 260:1
monitored 97:3
223:13
monitoring 10:14
10:15 38:5 84:15
97:22
month 188:9 202:9
224:3,4 281:4
282:4
months 21:12 27:11
113:14,18
moonlight 221:22
moonlighting
221:23 222:3,5,6
222:14
morning 154:15
185:13 205:8
235:2 275:18
motives 99:7
Motorola 104:24
mountains 113:7,8
113:21
mouth 282:14
move 79:22 94:3
134:22 226:9
275:8
moved 103:8
moving 113:5,9
MSA 3:11 90:11
muck 259:4
multiple 70:21
muscles 57:2

muscular 57:13
myriad 53:3 119:1
M.D 1:9 7:1 15:16
   19:5,7 88:13 91:1
   286:5 302:18
   305:3

### N

N 305:1
naive 297:19
name 7:6 161:20
   198:7 286:18,20
   286:23
named 76:2 162:3
nametags 286:15
narrow 101:3
   266:20
narrower 101:19
national 21:6,7
   42:9 45:24 71:2
   71:13 81:6 82:1
   92:15 104:21
   105:5,6,12 115:2
   137:5,7 211:6
   257:13 282:17
   287:16 288:20
nationwide 138:9
nation's 7:24
natural 30:13
nature 4:13 82:16
   96:23 141:18
   225:5
near 59:24
necessarily 110:24
   111:6 175:9
   211:11 277:8
   296:8
necessary 96:19
   163:9 179:24
   216:18 238:18
   290:4
need 6:19 22:1
   53:23,23,24 62:24
   75:17 80:15 96:24
   103:4 119:23,24
   142:9 144:13
   170:24,24 176:10
   195:14,22 209:10
   238:19 294:2
   299:8,9,10
needed 26:2 69:4
   124:13 133:21
   175:13 263:15
needle 141:16
needlessly 82:2

needn't 289:2
needs 105:3 145:17
   147:18 212:17
   246:7,7,13
neighbor 7:13,14
neither 111:17
   299:18
nerves 57:1
neurologic 57:13
never 53:15 54:7
   72:3,15 111:19
   162:8 166:4
   167:21 168:1,7,14
   176:18 182:8
   187:13 190:18
   215:13,14 250:18
   259:6,16 271:2,11
   272:9 283:18
   284:4
nevertheless 160:3
new 9:23 30:11,19
   42:17 47:4 63:20
   77:23 79:9 80:8
   80:16,18,21,24
   81:3,13,21 84:4
   85:5 87:3 185:18
   242:8 262:23
newspaper 190:22
nice 13:14 65:14
Nicholson 284:9,11
   284:16 287:10,11
   288:6
night 63:21 66:1
   78:16 79:11
   141:20
nights 78:19
Nipped 114:7
NLRV 274:22,23
nonaccreditation
   161:14
nondoctors 205:19
noneducational
   179:11 180:9
   181:3
nonlawyer 273:21
nonresident 205:18
nonteaching 223:16
   300:6
North 1:17 88:14
   113:5
Northwestern 72:9
Nos 196:3 305:15
Notary 1:14 302:22
   303:4 304:5
Noted 135:4

notes 163:18,20
   178:12
notice 13:1
noticed 27:5 155:6
   195:8
notification 161:10
notify 46:6
not-for-profit 7:22
November 202:4
novice 55:15,18,19
   55:22,24 59:1
   60:8 61:8 62:3
   66:15 173:20
   201:13 203:12
   210:22
nub 36:19
nubbin 277:2
number 12:13,14
   21:23,24 25:12
   35:9 78:3 80:1
   81:12,16,17 84:8
   109:9,10,11 165:6
   214:12 216:3
   218:20 219:5,12
   233:1 256:18
   289:23 305:7
numbers 83:12
   160:16 171:5
   219:8
nurses 20:23 78:3
   103:12 158:23
   291:13

### O

oath 302:14
object 4:15 14:3
   115:14 118:17,17
   118:21 121:11
   123:8 126:1,16
   131:14 132:20,24
   135:3 164:23
   170:2 178:2
   185:10 186:6
   187:2,15 192:3,24
   193:17 194:6
   199:11 200:3
   203:16 204:17
   205:20 223:8
   224:11 245:20
   252:12 256:23
   261:3 263:12
   264:22 274:20
   299:20 301:7
objection 4:19,24
   4:24 5:18,20

11:11 67:23 92:22
   94:3,10,14 95:5
   97:9 98:23 116:12
   116:16 125:4
   128:14,23 129:21
   138:20 139:10,23
   140:6,22 141:12
   142:4,14 149:5,15
   150:4 152:8,15
   157:4,14,22
   158:11 159:5
   167:13 168:19
   171:23 172:15
   173:8,16 174:14
   178:4 210:16
   213:1 230:13
   247:16 256:7
   266:2 267:2
   268:15 275:5
   277:21
objections 4:5,10
   4:20 5:13 6:3
objectives 145:18
   205:2
obligated 126:13
   157:24
obligation 98:9
   135:13
obligations 205:4
observation 115:12
   115:13 249:16
   291:15
observations 115:9
   173:22 210:23
   211:5 295:5
observe 36:16
   114:24 115:2
   290:16
observed 115:10
   197:9
observer 36:15
   37:22
observers 188:13
observes 291:17
observing 75:20
obtained 157:19
obtaining 181:8
obvious 214:6
obviously 82:12
   111:14 121:7
   212:19 232:13
   284:14
occasion 109:20
occur 95:20 228:19
   237:24

occurred 20:12
   23:13 26:10 79:18
occurring 13:5
occurs 15:5 223:11
   237:21
October 202:3
offer 17:1
offered 26:13
office 73:2 304:1
officer 78:8 297:6
official 10:21 11:3
   91:14 111:4 297:1
oh 42:4 63:13
   100:24 170:12
   181:22 185:4
   215:13 270:13,23
Ohio 1:2 2:15 42:17
   88:2 89:15 302:2
okay 4:21,21 6:4,7
   6:7 7:19 8:15
   9:14 11:17 14:17
   14:21 31:17 35:12
   37:20 40:18 41:11
   41:23 48:1 54:10
   56:12 67:24 70:3
   93:2 105:24
   106:23 107:11,14
   107:18,20 108:22
   108:24 109:4,7,9
   110:17 111:11
   112:7,10,17,20,24
   113:4,9,18,22
   114:18 116:4
   118:2,5,23 119:22
   121:2,6,21 122:24
   124:23 125:21
   126:11,20 127:12
   127:16 128:2,7,10
   128:22 130:2
   131:1,4,7 132:6
   134:4 138:11,17
   139:5,14,16 140:3
   140:10,14,17
   141:2,10 142:18
   143:10,13,16,19
   144:5,8,11 146:14
   147:5,10,20
   148:11,14,21
   149:9 150:3,14,17
   151:12 152:3,4,13
   153:2,5,24,24
   154:4,14,20,24
   155:3,6,9,15,24
   156:1,20 160:6,9
   160:16,21 161:2



DAVID C. LEACH, M.D., APRIL 20, 2007

161:11,16 162:2
162:12,13,14,17
162:20,23 163:16
163:16 164:7
165:16 166:3,7
167:20,23 168:13
169:11 170:17,20
171:1,11,16,17
172:8,22 175:3
176:17 177:13,17
177:24 178:10
179:1,20 180:18
181:1,11,16 182:5
182:8,11,13,23
183:2,18,23 184:2
184:10,24 185:4
185:16 187:22
188:2,9,19 189:9
189:12 191:20
192:12,15,18
193:7,7,24 195:5
195:16 197:12
198:6,22 199:1,2
199:8 200:7,14
201:11,21 202:10
202:24 203:4,10
203:18,21 206:11
206:14,19 207:4
207:22 208:5,13
209:20,23 210:9
210:20 211:4
212:19,22 213:5
214:12,15 215:5
215:10,15 216:23
217:7,9,12,24
218:6,12,17 219:4
220:6,20,23 221:1
221:17 222:13
224:5 225:17,20
226:8,13,24 227:3
227:6,10 229:3,11
229:15 230:12,16
231:2,14 232:16
234:10,24 235:17
235:19 236:11,15
236:24 237:13,15
238:5,14,16,23
239:5 240:4
241:16 242:17
243:3,6,7,16
244:3,18 245:3,12
245:15 246:20,21
247:5,5,6,20
249:3,4,10,13
250:22,22 251:3,8

251:23 252:8
253:3,5,7,10,24
254:3,18 255:24
256:2,6,9,15,16
258:5 260:3,12
261:10,22 262:14
262:18,22 263:1
265:15,19 266:19
267:8,15,16
268:20 269:6
270:18,21 272:14
273:1,9 274:8,16
275:18,24 276:5
276:19,21 277:5
278:8,19 279:2,20
280:1 282:7,12,24
284:24 285:13
286:4,8,11,13
287:1,9 295:18
296:4,13,18,21
297:11,16 298:21
300:24 301:4,18
old 68:19 85:12
OMNI 288:2
once 58:16 73:22
78:7 143:10 147:1
182:21 195:14
218:8 219:22
226:4 229:19
235:20 259:3
280:18 281:3
ones 17:20 18:2,8
109:24 272:17
one-quarter 290:12
one-third 27:13
one-to-one 103:9
one-year 16:9 21:20
23:1,4,8,20 29:20
ongoing 54:22
73:23
on-call 78:16 216:4
267:24
open 39:14 64:5
73:1,6 175:24
295:6
opened 24:15
operant 115:16
operate 26:18
234:12
operating 54:7
76:14 174:11,18
175:17 202:6
206:23 207:20
220:15
operation 234:18

operations 44:12
54:5 151:17
ophthalmologist
26:21 27:7
ophthalmology
26:12,20
opine 166:8
opinion 4:13 22:7,8
80:10 92:23 94:4
94:10,14 95:5
98:23 99:15 111:4
114:20,21,22,23
115:10,13 116:8
116:21 130:21,23
131:22,23 165:17
165:19 168:11
179:16 242:15
269:16 271:10
272:6 273:20
282:20 283:1,3,3
283:4 285:10
294:21 299:9
opinions 5:8 99:18
99:18 114:11,14
114:16,19 131:23
272:15,23 273:2
273:14 274:13
282:9,11
opinion-like 273:6
opportunities 238:7
244:22 246:1
247:23
opportunity 87:2
114:6 119:5 163:7
260:12
opposed 33:17,18
108:10 110:18
128:3 136:5
146:16 193:15
194:4 213:15
232:18 274:10
optimal 216:9
options 161:10
oral 47:14 291:22
order 26:20 36:10
42:19 52:5 62:23
63:7 69:10 136:16
155:13 159:20
176:12 221:12
225:1 230:3
238:18
orderly 65:17
organization 11:10
41:6,9 81:9 119:2
161:19 188:20

189:3 257:13
273:24
organizational 39:3
organizations
155:12 161:18
233:12
organize 96:5
organized 15:19,21
32:22 34:18 49:8
93:15 116:24
117:12 258:11
Osler 76:2,5 269:4
osteopath 264:12
264:18
osteopathic 264:6
264:13,13,15,19
osteopaths 263:24
outcome 29:10
236:15,22 240:9
240:11 303:23
outcomes 17:23
101:7 197:20
236:19 239:14
240:13
outlined 279:19
outpatient 208:2
250:6
overall 257:14
overdue 163:22
overlap 84:7
overlooking 191:1
overriding 217:16
217:20 218:1
overview 9:8,15
13:20 68:6 75:11
77:7 191:6,14,20
o'clock 85:20

P
package 39:10
298:24
page 12:11 40:17
40:20 41:18 91:16
91:19 93:5,9
96:17 120:12
127:6 142:18
143:4 144:18
147:6 150:6 153:5
154:10 171:5,7,9
177:14,15 178:5
191:6,9 192:18,19
196:20,20 208:5
209:20 215:16,17
230:22 243:5,16
246:22 249:7

252:16 255:19
256:2,3,5,13
260:24 261:1,11
261:11 262:18,21
267:6 305:7
pages 40:12 41:17
48:2 117:18 169:4
228:8 252:6
255:18 302:12
paid 24:9 25:2,3
45:13 69:8 101:4
110:10 128:12
132:8,13 134:9
142:13 168:4
171:19 172:3,4,19
290:9
pain 58:9
panel 47:9,15,15
paper 97:13
paradigm 231:9
paragraph 93:13
94:24 123:3 130:4
144:18 145:2
147:6 149:11,17
150:8 154:11
163:17 171:12,13
177:18 178:4
179:5 183:24
191:21 193:3
206:19 208:10,14
211:8 237:16
243:17 244:19
246:22,24 247:22
249:2,10 252:23
253:23 256:13,16
261:14 265:18
paraphrasing 184:5
parcel 143:16
298:24
parking 254:24
parlance 91:13
194:2
parsing 246:9
part 23:10 24:8
51:8 54:21,23
61:11 118:7
123:10 125:23
126:9 127:9 128:7
132:7 133:4
143:16,22 146:23
148:24 149:11,17
155:3,10 158:16
159:3 165:24
173:12 178:23
180:4 185:13

DAVID C. LEACH, M.D., APRIL 20, 2007

186:12 192:23
194:5 211:17
219:6 239:13,24
240:3,14 241:22
252:4 255:12
269:4 296:7
298:16,23
participate 86:15
91:9 96:2 97:24
participated 219:12
participates 122:5
122:13
participating
129:11 220:16
particular 16:24
17:19,22 28:1
40:19 52:7 65:3
68:13 98:9 109:19
123:6 127:14
128:1 129:7 152:4
160:13 172:18
174:11 202:20
218:18,21,24
219:16,17 228:21
234:8 235:5
254:13 256:11
294:17
particularly 33:15
98:3 186:24
231:16 261:5
277:4 287:16
particulars 60:18
60:21,24 61:6
63:10 66:3,12
95:14 119:23
120:1
parties 134:24
303:21
parts 218:23
party 134:24
pass 27:2,5 69:3,7
70:3 71:18 106:14
passages 243:4
passed 25:4 71:1
185:18,22 186:4
passing 131:12
path 135:11
pathology 15:12
35:17 57:4 225:11
pathophysiology
57:8 65:16
patience 118:15
patient 22:10,11,13
22:14,16 49:13,17
49:19,20,22 50:2

50:5,12 51:6,8,12
51:21 52:12 54:18
57:23 59:7 60:5
60:18,22,24 61:6
63:11 66:3,12
72:5,7,8 77:9
80:14 82:11,11
83:10 84:2,18
86:2,19 87:15
94:24 95:9,10,11
95:13,15,18 96:2
96:7 98:10,11,12
100:3,14 102:6,9
102:11 103:10,15
103:23 104:4
105:9 117:10,15
117:16,19,23
118:2,7,10 119:1
119:14 120:7,14
121:10,24 122:2,3
122:6,7,9,11,13
122:15,16,19
123:7,15,22,23,24
124:5 125:2,19,23
126:9 132:19
133:3,4,24 134:3
135:15 137:14
138:3 144:14,21
145:10,12,20
146:2,7,9,17
147:14,17 149:3
149:12,21,24
155:7,16 156:9,17
156:18,21 157:11
157:18,20 158:1,5
158:6,15,17,19,20
159:2,4,7,8,12
165:24 166:13
171:21 172:14,20
173:1,5,6,10,11
173:11,14,14,18
173:19,21,23
174:4,5,7,9,11,12
174:12,16,23,23
175:1,6,8 176:1,3
176:9,12,18,22,24
177:2 178:15,19
179:2 180:4,6,12
180:21,22 181:5,8
184:4,9,12,14,19
184:22 185:1,2
191:23 192:5,10
193:14 194:4
199:4,5,9,14,16
199:19,20 200:12

201:3,3 209:14
210:4 211:22,23
212:2,19,24 214:4
214:5,6,9 215:24
216:10 217:16,20
218:2,10,12
219:10 225:8
234:14,16 237:22
240:6,10,23 241:9
241:13,18,22
244:11,20 245:23
247:13,24 254:14
259:8 267:23
268:5,10,11,13,14
268:17,18 293:20
293:22 294:3,5,11
294:17,22 298:18
298:22 299:3,4,17
300:19,22 301:3
301:13,14,16
patients 17:22,24
52:7,14 53:4
54:13 61:2 62:9
66:11 73:3 75:17
78:22 79:9 83:12
93:19 96:9 103:6
103:7 117:23
118:12 121:15
122:23 124:15
144:14 145:6
146:2 156:9 158:3
158:18 159:15
165:6 173:24
175:17 176:22
178:20 179:21
192:7 204:8 209:9
212:4 216:4
243:24 244:6,9
246:7 247:14
248:17,21 254:12
254:20 259:2
286:11 291:13
293:8 294:18
299:11,12 300:7
patient's 65:11,12
65:20 268:1
patient-based
100:12,15
pattern 64:10
patterns 77:10,12
254:9
pay 51:12 63:14
102:15 103:16,18
196:21 289:4
298:3,5,7

paying 63:10
167:11
payment 36:9 77:14
133:14 168:22
payments 132:17
138:8 168:5,8,12
168:18 169:1,6
172:12 174:24
203:8 204:1
pays 134:24 135:1
287:17 297:24
pediatrician 17:4
27:8
pediatrics 35:16
peer 202:14,19,21
215:6,8 242:12
291:13
peer-reviewed
242:9 265:11,13
Pellegrini 265:10
penalty 80:24
Pennsylvania 23:15
people 19:15 20:22
22:2 23:12 32:11
38:18 45:20 55:5
60:7 62:17 64:20
69:3 75:1,19
77:22 78:20 83:23
84:5,8 85:8,12
95:17 101:15,23
105:18 135:11
158:9 213:19,23
219:12 268:24
269:15 285:7
289:15 292:19
perceived 253:12
254:5
percent 98:14,16
perception 254:7
perfectly 103:19
perform 118:15
119:14 120:7,14
121:10,23 124:4
132:19 133:3,24
158:6 159:19,22
176:18 216:14
219:16
performance 85:9
123:6 157:20
171:20 172:13
performed 20:24
177:4,7 205:18
performing 117:9
134:3 159:4
175:13 176:1

205:17 237:22
258:19
performs 174:3
period 8:7 17:7
18:20 31:6,17
32:1,5,14,17
35:23 40:10 47:21
68:21 74:9,13,17
77:18 79:3,7,8,18
80:19 83:19 92:6
92:19 93:3 94:1,7
94:12 105:12
119:5 165:3
166:22 204:4
205:15 220:7
226:16 227:20
237:10 238:24
periodically 84:21
periods 21:11 257:8
permissible 105:18
person 5:8 13:15
30:20 62:7 69:12
76:1 83:4 99:2
131:20 175:24
214:6 269:15
272:2
personal 33:24 65:6
80:10 93:17
115:10 303:15
person's 26:14
person/physician
62:6
perspective 13:7
19:23 35:13 48:12
49:11 50:4 51:22
115:2 116:5 168:7
194:19 212:22
278:20,24
persuade 287:21
pertaining 1:12
perusal 189:22
phase 13:24 15:1,15
15:18 17:5 18:10
18:23 19:8 31:18
37:6 93:11 263:6
phases 13:8,17,23
14:24 93:7,10
phenomena 70:11
114:24 251:6
276:11
phenomenon 102:2
222:8 273:17
philosopher 279:13
philosophy 279:7
phlebotomists



DAVID C. LEACH, M.D., APRIL 20, 2007

258:24
phone 220:13,14
  281:6,24 287:15
photograph 53:8,14
  53:17
phrase 18:11
  230:18
physical 103:12
  234:6
physically 47:13
  220:18
physician 17:4
  21:16 33:24 49:9
  52:6 53:24 59:16
  64:23 72:1 77:9
  80:11 95:15 99:6
  99:8 101:5,9,10
  104:6 122:4 133:6
  158:23 159:10
  175:15,19 177:3,6
  177:11 190:3
  191:24 192:14
  196:22 197:1
  200:12,16 216:6
  217:22 240:6,10
  240:15 241:3,6
  253:23 263:6
  273:21 277:2
  285:22 287:2,3,6
  287:7
physicians 13:2,5,9
  17:11 20:6 27:21
  35:22 51:23 67:11
  75:3,7,8,9,12,13
  76:8 83:19 92:14
  102:24 104:2
  122:12 145:3
  184:21 185:2
  190:8 197:8
  229:22,23 231:18
  240:22 243:8,9,9
  246:23 262:11
  264:8,10 288:14
  288:15 290:11
  294:9
physiology 15:11
  57:1
Ph.D 18:17
Ph.D.s 290:12
pick 22:12 26:18
picked 81:14
  102:24 169:24
picks 287:14
piece 44:1 117:19
pieces 125:18

pile 153:10 185:5,6
Pittsburgh 10:7
place 20:16 23:17
  77:2 96:22 98:10
  139:21 149:13,24
  165:4 200:16,21
  218:10 224:1
  238:10 241:21
  285:4 302:12
  303:18
placed 186:23
places 24:7 83:24
  152:23 233:20,22
  259:19 285:16
plain 238:16
Plaintiff 1:5 2:12
  88:5 89:12 302:5
plan 294:23
plans 113:4
play 82:9 226:16
  280:3
player 232:13
please 7:6 123:19
  137:17 171:12
  177:21 261:21
  267:14 275:8
plus 37:21
pneumonia 63:14
  64:16
pneumothorax
  63:15,22 64:16
PO 2:3 89:3
pockets 57:21
point 16:23 34:19
  38:10 42:8 47:8
  53:21 54:1 84:24
  86:9 112:14,18
  115:8 119:15
  138:14,24 139:1
  213:11,13 214:10
  215:10 217:8
  218:17 220:17
  228:14 230:17
  237:20 238:5,6
  249:22 272:9
  273:21 275:11
  301:10
points 206:20 209:5
  218:7 237:18
  239:1
pole 263:4
policies 120:22
  121:19 123:14
policy 151:2,18
  208:14

political 29:13
poor 211:16 213:20
  213:21
pop 26:17 54:9
  62:13
portfolios 291:19
portion 148:5
  170:22
portions 169:24
pose 124:2
position 168:7
  224:22
possibilities 230:1
possibility 282:8
possible 17:2 109:5
  131:16 225:7
  228:12 244:20
  245:23 246:10
posted 196:12
  235:20 236:7
postgraduate
  263:11 264:3,3,5
posting 197:20
postoperative
  175:14
postponed 6:11,13
  6:16
post-Civil 23:7
potassium 86:20
potential 50:23
  101:12 295:1
power 257:13
powerful 243:24
Power-Point
  239:12,13
practical 16:4
  20:20 23:21 26:2
  26:15 27:1 54:18
  62:24 76:13
  124:13 133:21
practically 99:8
practice 8:9 15:24
  17:20,24 18:1,3
  26:2 34:20 41:21
  49:10 50:15,19
  54:14,19 62:11
  70:17 71:19 73:20
  75:16 77:10,12
  99:5,9 100:22
  101:1 102:8
  124:13 133:22
  176:4 179:24
  210:5 222:19,21
  222:23,24 225:6
  229:19 237:23

241:10 244:22
  246:1,16 247:23
  263:15,20 287:4
  289:10,13
practice-based
  50:13 100:16
practicing 17:11,19
  33:14 229:20
precedence 216:2
precedential 275:6
preceptor 250:13
preceptorships
  249:14,20 250:7
precipitously 58:6
predictable 29:4
  30:3
preface 143:14,21
pregnancy 33:20
pregnant 86:10
preliminary 242:7
prematurely 58:8
preparation 107:2
  107:21 240:22,24
  272:23
preparatory 18:19
prepare 15:24
  184:21 185:2
  188:7
prepared 14:10
  146:6 177:1
  292:14
prepares 294:8
preparing 229:24
  246:22 295:3
prerequisite 16:15
  99:4
presence 122:2
  280:23
present 2:1 3:1,10
  47:14 64:7 65:11
  65:14 70:22 89:1
  90:1,10 175:11
  209:12 220:18
  246:8
presentation
  239:14
presented 161:7
  236:9
presents 159:9
preserve 87:4
  102:17 259:21
preserved 197:10
preserves 87:14,15
preserving 87:5
presidents 162:2

pressure 58:5 186:2
  186:13
pretty 292:21
prevalence 51:1
previous 178:5
  250:2,20 255:19
  303:8
previously 6:15
  11:17 91:2 192:8
  204:6
primarily 122:3
  173:23 232:2,17
primary 221:11
  259:21
principle 86:18
  117:1
prior 91:9 157:10
  167:7 219:18
  230:14
prioritize 155:13
priority 144:22
  145:11,21
private 7:23
privileges 4:6
probably 4:15
  119:3,7 130:10,13
  136:1,2 139:6
  183:20 189:18
  195:11 200:5
  202:22,23 207:10
  209:19 213:8
  226:2 237:10
  244:15 283:12
  290:11
probation 46:7,22
  47:2 119:9
probationary 119:5
probe 98:16
problem 5:10 82:21
  148:18,19 154:1
  255:10
problems 4:14
  33:21
procedurally 61:3
procedure 1:11
  61:4 176:7 218:21
  218:24 219:16,17
  219:18
procedures 61:16
  75:18 83:13
  159:19,22 218:14
  218:19 219:5,8
proceed 5:3 6:18
proceedings 212:10
  303:16

ESQUIRE DEPOSITION SERVICES - CHICAGO
312.782.8087  800.708.8087  FAX: 312.704.4950

DAVID C. LEACH, M.D., APRIL 20, 2007

**process** 20:8 25:12
26:10,22 28:10
38:6 45:2 47:18
47:20 48:4,9
64:14 68:11 71:22
74:24 101:8,11
130:14 159:1
165:23 231:22
241:20 249:11
290:5
**produce** 67:1,10
69:6 75:7 252:3
**produced** 56:23
75:1 110:10
239:19 252:1,4
260:10
**producing** 67:18
104:15
**product** 12:1 295:7
**products** 56:22
**profession** 37:2
69:4 73:4 81:10
99:10,11 104:20
**professional** 37:3
69:22 93:17 99:19
104:11 231:4
237:23 243:18
277:13
**professionalism**
50:18 100:24
102:14,23 103:1
**professionals**
104:14,16
**professions** 134:11
**professor** 279:6
**proficient** 55:16
60:12,13 61:24
62:15 63:5,6 64:8
64:24 66:16
**program** 10:18,19
12:3,22 14:10
15:7,20,21 16:9
16:20,20 19:5
23:19 28:4,14
29:20 32:12,22
33:12 34:8,14,16
35:3 38:4,8,10,14
38:20,22 39:4,5
39:10,12,13,18
41:12,20,23 42:2
42:4,5,16 43:3,5
43:10,11 44:15,22
44:24 45:3,6,21
45:23 46:1,4,6,24
47:4,7,13 48:16

49:8,17 58:15,19
61:22 62:2 65:7,8
66:20 67:1,17,17
68:8,10,14,23
69:1,8,19,21
70:15 71:6,16
75:24 77:1 91:12
93:14,15,24 94:18
95:16,20,22 96:6
96:13,23 105:1,2
111:2 112:15
117:12 118:8,10
118:12,13 119:18
119:19,20,24
120:2 124:7,10,11
124:12 127:18,24
128:3 129:6,7
132:1 134:16,17
139:2 145:16
146:1 147:19
150:12,20 151:2,4
151:8,8,9,11
160:14 164:15
165:5 168:15
179:14 190:6
194:21 197:14
204:14 205:1
207:14 211:21
213:16,18,20
215:21 216:8
218:15,18 219:2
219:19 221:15
222:1,2 223:20
228:17 229:13
231:11 232:4,8,9
232:12,17,18
233:5,7,11,15,22
234:21 235:5
241:13 245:18
247:10,12 257:11
258:12 263:22
276:3 277:9,11
285:7 287:5 289:4
290:14 295:7
300:7 301:11,15
301:17
**programmatic**
108:1 123:12
**programs** 8:1,5
10:22 11:1 12:5
26:8 29:5,24
32:21 37:9 40:4
41:7,19 42:13
43:2,13 46:1
50:10 55:8 66:22

67:7,10,20 69:5
70:7,16 75:1,7
80:21 82:17 92:17
96:21 97:8,15,24
98:21 104:1,8,12
104:14 105:11
115:7 127:21
128:6 134:14
138:5 143:6,23
144:12 146:15
147:11 149:18
151:7,17 152:24
160:22,24 164:17
167:8,8,9 172:11
172:24 181:23
195:4 198:3
205:10,10 206:10
206:13 207:1,5,24
208:3,18 217:4,4
219:15 221:24
224:8,24 225:18
225:22 228:3
229:5 231:19
232:3,5,23 244:16
257:12,16,19
260:2 277:8 278:1
291:3 292:17
293:14 296:14
297:2
**programs/institut...**
74:5
**program's** 124:17
**progress** 154:16,17
154:21
**progressively** 93:19
231:10
**prohibit** 221:24
222:3,11,14
259:20
**project** 155:4
236:15,16,22
239:14 240:9,11
**projections** 190:3
**prolonged** 216:15
**proper** 145:15
147:14,17 149:3
149:21
**properly** 174:6
**propose** 217:15
**proposed** 37:17
38:10,16,22 39:4
39:5,10 47:2 81:3
**proposing** 46:7,21
46:23 81:6
**proprietary** 20:9

24:8,23
**protect** 62:20 72:8
73:5 293:14
**protected** 141:15
141:17,22 165:12
**provide** 9:8 49:8,18
93:14 95:15
118:10 133:16
140:21 141:4
147:11 149:2,18
176:12,21,23
177:2 191:23
192:5,10 210:4
219:10 244:21
245:24 247:12,13
**provided** 50:2
134:7 174:24
238:7
**provider** 174:23
192:22 193:22
**provides** 117:14
177:6
**providing** 170:5
174:8 175:13,19
176:9,24
**proving** 64:14
**provisional** 295:19
295:22 296:11
**provisions** 272:6,7
**pruned** 65:20
**psychosocial**
109:17
**public** 1:14 23:11
24:2 36:24 38:21
39:7 44:13 54:13
62:20 73:6 80:16
167:10 199:17
302:22 303:4
304:5
**publically** 48:15
81:14
**publication** 25:21
202:3 215:6
**publish** 28:1
**published** 11:24
14:13 24:18 25:23
26:4 48:20 68:8
155:16 187:13
202:4,7,12 208:1
236:2,24 237:4
**publishing** 25:18
87:13
**pulled** 246:4
**pulling** 230:21
**pump** 56:24

**pupil** 20:1,14,19
21:20 22:24 23:1
23:7,23
**pupils** 20:17,17
31:2
**purpose** 15:23
16:14 48:13,14
49:3,4,7 96:5
137:14 138:2
147:24 204:14
217:16,20 218:1
**purposely** 169:24
**purposes** 11:3
16:10 51:20
217:13
**pursuant** 1:10 4:11
88:14
**pursue** 120:5
**pursued** 95:1
145:13
**pus** 22:9,12
**pushed** 259:18
**pushing** 259:8
**put** 22:13 26:14
35:13 46:22 54:15
63:18 87:11 119:9
131:18 165:4
222:8 228:1
290:13
**puts** 182:13 233:2
**putting** 169:3
232:24 238:16
247:14 248:17,21
**Pyramid** 280:15,17
**p.m** 87:20 88:11

**Q**

**qualification**
262:15
**qualified** 219:18
**qualify** 116:10
**quality** 51:6 82:11
92:11,13 94:24
95:1,8,9 144:20
144:21 145:9,10
145:12,12 146:7
190:5 199:4,4,8
199:14,16,18
200:12,12 211:22
219:11 234:14,16
240:19 241:18
295:2 301:13,14
**quantum** 164:10
**question** 4:16 11:14
30:24 36:20 55:22

DAVID C. LEACH, M.D., APRIL 20, 2007

59:1,2 79:18 82:8
85:2 94:7 106:20
110:13 112:1,3
121:13 122:24
123:10 124:2
133:2,13 137:16
137:18,20,24
138:22 147:21
148:6 149:23
156:13,15,24
158:12,13 164:19
166:12,20 172:8
180:19 205:14
206:14 211:9
216:24 218:23
257:17 258:2
264:23 271:7
274:8 287:9
299:14
questions 13:22
43:20 105:17
114:10 163:10
170:1,19,23 242:7
252:12 275:9
278:13 288:13
289:14,22,24
290:23 291:1
292:10,11 293:18
294:14
quick 183:16
265:17 278:8
295:11
quicker 4:7 81:19
quirky 66:4
quite 19:21 21:16
34:2 140:11 223:1
225:7 229:21
quote 116:4 143:6
144:19 149:13,24
150:22 160:4
163:20 165:16
172:19 191:21
199:4 208:14
209:24 221:14
237:21 238:6,9,9
243:23 244:19
253:11 261:24
267:16,18,20,20
268:2,9 279:22
quoting 148:5

R
R 3:6 90:6
radical 102:15
raise 190:6

raised 6:8
ramp 52:21
range 61:19 62:9
66:15 102:5
137:11 237:6
ranges 229:20
rate 132:17 148:8
217:12 239:20
269:6 270:4
react 81:19 83:1
read 12:16 84:21
94:4 97:12 123:3
128:21 130:12
143:23 145:19,23
147:22 148:13
149:18 157:1,2
163:5,7 166:12,16
170:18,24 171:12
177:20 178:1
183:15 184:17
187:10 190:21,22
191:15,18 192:20
193:3,5 201:21
209:22 212:11
213:7 216:17,22
236:11 242:6,24
243:1 246:20
248:13,21 251:22
256:14 260:8,11
261:19 262:22
267:13 270:19,20
271:19 272:9
301:22 302:10
reader 183:20
reading 115:18
148:13 184:16
191:7 238:8
246:24 252:22
reads 91:22 93:13
96:17 147:17
real 5:10 50:24
112:2 194:9,12
200:13 238:9,19
realities 134:13
realized 101:20
really 17:6 20:22
21:18 23:22 35:24
49:19 50:20 54:13
64:2 72:3 80:22
104:20 139:8
148:22 167:24
189:21 192:10
194:17 241:12
244:8 247:9 251:4
251:21,22 258:23

287:20 295:10
realm 225:13
reason 4:12 5:6
81:21 99:13 102:1
144:11 146:14
156:3 203:18,24
250:16 259:13
reasonable 99:19
reasons 81:11 98:5
109:15 118:24
144:13 192:8
209:7 224:16
229:4,6,8 256:19
257:6,18,20
263:10
recall 79:23 100:20
108:22 109:2
131:4 153:5
185:12 186:8
188:14 195:19
252:7 278:17
281:2,19 289:17
297:13
receive 16:24 70:8
105:19 134:12
277:15,18
received 19:5,7
128:12 269:18,22
273:3
receives 135:1
277:6
receiving 96:15
105:21 274:4
recess 88:14 134:19
167:2 212:8
227:17 271:22
278:11
recessed 87:20
reciprocal 294:1
recognition 64:10
202:18
recognize 11:21
48:15 61:5 196:8
208:15 222:8
recognized 26:21
36:8,9
recognizing 53:3,20
recollection 96:12
127:12
recommendation
39:15 47:16
recommendations
24:17,19
recommended 25:5
reconsider 47:1,3

reconsideration
28:15
record 94:5 116:16
157:2 166:16
209:22 212:11
213:7 216:17
248:13 271:21,24
303:15
recorded 245:11
records 223:22
recredential 173:21
reduced 204:9
303:14
reducing 208:18
redundant 82:1
reestablished
249:15,21
refer 57:17 91:21
185:19
reference 120:22
123:13 133:7
164:16 205:7,8
215:20 217:2
224:17 250:19
266:11,16 280:17
283:20 299:2
referenced 209:2
references 125:17
129:7 247:22
referencing 215:21
referred 12:8 14:18
31:18,21 51:15
125:19 127:10,14
153:16 228:3
250:17 269:23
referring 14:4
120:17 121:3
137:1 164:12,14
209:1 211:14
230:16 249:23
250:21 266:6
refers 193:22 246:4
249:24 265:20
reflect 113:15 115:9
217:13
reflected 76:11
reflection 95:17
reflective 74:17
reflects 36:19 71:10
241:12
reform 22:1 23:13
24:2 25:22 249:11
reforms 23:13 25:5
80:15
refresh 108:4

127:12 182:2
195:22 227:4
refused 118:7,11,14
119:13 124:3
regard 216:2
267:23 272:16
regarding 120:22
123:14 139:18
140:3
regardless 231:22
regret 215:12
regs 81:22 185:18
185:19
regulate 20:4 80:17
81:6
regulated 36:6 37:5
regulation 36:1,20
regulations 80:16
80:17,23 81:3,24
222:7
reimbursed 230:5
reimbursement
194:11,16 293:11
293:15 297:8,13
reimbursements
292:21 293:7
297:16,21
reject 277:3
relate 13:22
related 70:9 91:10
144:21 145:10
209:7,15 233:4,11
relates 13:18 68:3,24
200:9
relation 195:18
relations 103:5
relationship 49:12
49:15,21 50:3
52:9,16 73:9
103:9,11 128:17
232:7,11 293:21
294:2
relationships 51:6
250:13
relative 303:19,20
relevant 17:18
21:19 38:9 43:8
43:11,15,20 46:1
56:8 69:19 76:15
101:17
reliability 190:10
reliance 173:1
205:3 256:20
257:9,21
relied 219:10

relies 145:3
rely 48:17 145:16
  204:10
remained 119:20
remains 36:4 82:20
remarks 274:5
remediate 119:6
remember 78:24
  101:20,21 110:1
  185:16 236:8
remote 247:23
remove 73:22
  180:12
removed 248:11
removing 74:1
renal 57:9
rendered 131:22
  173:15 174:7
rendering 116:7
renewed 189:24
renown 198:13
repeat 248:12
rephrase 67:24
  110:13
replaced 23:3
replies 43:22
report 5:9,21 6:10
  24:18 36:16 45:10
  46:2 98:15 108:3
  110:11 161:6
  182:14 191:10,14
  209:2 251:1,8,20
  255:12 256:3,8
  260:11,20 261:11
  290:18
reported 3:15 90:15
  115:24 303:13
reporter 1:16 9:3
  134:18 142:21
  143:1 153:12
  157:3 166:17
  169:13 183:9
  186:18 212:12
  248:12,14 260:15
  301:21 303:6
reporting 115:23
reports 189:21
  190:10
representative 81:5
  110:18
representing
  106:11 111:9
reputation 189:20
  198:21
request 6:11 108:10

requested 6:15
require 38:14 54:4
  61:22 73:12 76:13
  119:4 135:22,22
  139:7 157:24
  194:23 222:2
  223:12 228:7
  234:13 259:10
  263:21 288:24
  293:13 298:8
required 5:21 17:18
  26:19 94:20 104:6
  132:18 138:17
  155:14 216:14
  233:6 259:20
  277:10 278:6
requirement 96:22
requirements 12:3
  12:22 14:10,14,16
  14:17 33:12 38:4
  38:8,10,15,16,23
  39:2,4,6,10,12,13
  39:18,20 40:12,15
  41:8,12,12,24
  43:2,3,9,12 46:5
  69:16 76:22 77:1
  77:6 79:4,16
  81:18 82:13 85:5
  85:16 87:10 96:13
  96:14,15,16
  107:24,24 108:1
  111:3 117:18
  119:21 120:3,6,14
  121:22 125:1,13
  125:18 127:15,18
  127:19,23,24
  128:4,7,8 132:1,1
  132:7,12 138:24
  139:2,3 147:19
  151:14 152:19
  153:21 165:4,11
  168:15 172:24
  185:8 186:10
  187:7 194:23
  215:22 217:6
  219:1 224:18,21
  226:20 228:17
  232:16,17,19,21
  233:1,3,4,6,11,19
  234:17 241:13
  282:18 291:9
  293:12
requires 44:6 56:7
  62:22 71:5,7,9
  73:15 121:18

122:2 133:14,15
  140:20 141:3
  146:24 215:23
  219:8 234:5,7
  296:7
requiring 257:8
research 25:1 236:4
reserve 4:5 5:15
residencies 12:21
  14:9 26:5 225:4
  250:17
residency 8:1,5
  10:2,19,22 11:1
  12:5 15:19 19:11
  21:8 23:19,22
  26:8 27:9,17 28:2
  28:7,8,16,22 29:2
  29:6,14,15 31:1
  31:12 32:1 33:1
  34:4,8,14 35:3
  37:16 38:9 39:1,8
  41:7 43:9,16
  45:11,12,15,17
  48:15 49:17 55:8
  58:14,19 62:2,19
  64:23 66:20 68:14
  68:21 69:5 71:22
  73:16 75:24 77:1
  93:21 97:8,15
  98:20 99:3 138:4
  146:1 160:14
  161:7 163:21
  164:9,11,15,16,21
  165:3,9 166:6
  167:8,9 172:11
  173:12 179:14
  197:7,7,14 204:14
  208:3 211:20
  219:19 221:14
  224:8,24 225:6
  229:5,12 230:3
  231:11,19 232:3,4
  232:5,8 233:6,15
  234:21 237:21
  241:4 244:16
  247:10,11 257:16
  262:1 264:14
  286:9 287:5
  288:19 289:6,11
  289:13 290:15
  295:15 296:14
  297:2
residency/interns...
  27:1
resident 10:3 19:16

19:19 20:1 32:18
  32:20 43:24 44:9
  44:12,16,18 45:22
  45:23 47:23 50:14
  59:13,13,18 61:12
  65:10 78:10 79:2
  80:13 84:20 85:19
  86:5 87:15 93:19
  95:8 117:9,11
  118:6,11,14,24
  119:9,13,17 121:9
  121:14,19 122:5,8
  122:13,18,21
  123:6,13,14 124:3
  124:8,18 125:7
  126:12 129:1,4,14
  132:8,13,18
  133:15,19,20,23
  138:18 145:3,24
  146:5 154:23
  157:24 158:22
  159:7,10 160:1,2
  168:17 173:15
  174:2,8,11 175:16
  175:23 176:8
  177:4 179:14
  213:15,15 214:3
  216:9 219:9,17
  220:5,24 222:7
  224:2,3,9 225:21
  229:12 231:9
  232:2,7,10,12,14
  233:21,22 234:2
  240:19 241:19
  259:3,6 266:1,6
  277:5,12 286:21
  291:16,18 295:14
  295:24
residents 8:2 10:24
  16:4 32:4,8 43:18
  43:19,21 44:3,6
  45:2,6 50:9 57:22
  78:5,8 84:1,1,22
  86:4 93:16 96:1
  96:15,18,19 97:14
  97:23 98:4,13,14
  98:18,20 116:9
  117:2 125:1 133:8
  145:16 147:18
  149:19 158:23
  165:6 168:3,8,23
  171:19 172:3,13
  172:19 175:2
  176:18 177:9
  191:22 204:11,16

205:2,3,17 209:22
  210:2 211:13,15
  211:16,24 212:3
  216:11,14 217:3
  219:7,15,24 229:5
  229:24 230:5
  234:8,22 237:22
  241:7 246:8,18
  247:12 250:1
  254:22 256:18,21
  257:10,21 258:10
  259:13,22 262:3
  265:20 266:22
  274:1,17 275:13
  278:5,16 282:15
  284:21 285:6,14
  285:18 291:11,14
  291:20 292:7,12
  292:16,20 293:4
  293:22 297:2
resident's 93:17
  117:13 120:6,23
  121:23 123:4
  135:13 178:14
  179:8 218:18
  286:20
resolution 86:24
resource 287:16
resources 133:9
  194:24 297:5
  298:9,14
respect 151:3
  168:17 197:13
  228:2
respective 17:14
respond 124:16
  163:9
responded 119:24
response 97:19
  141:9 186:12,15
Responses 39:11
responsibilities
  10:10 96:20
  120:23 121:8,9,20
  123:4,5,14 177:8
responsibility 10:22
  75:23 84:5 93:14
  93:20,24 94:8
  96:7 121:23 122:3
  122:9,11,16,19,21
  133:5 150:11,19
  150:23 151:1,9,16
  152:23 153:3
  243:20,23
responsible 11:2

DAVID C. LEACH, M.D., APRIL 20, 2007

59:16 122:7
124:20 216:6,12
244:5
responsive 216:6
rest 17:11 18:22
62:14 84:6 131:23
147:16 169:21
207:22 256:8
restate 128:20
157:6
rested 83:4
restrict 187:23
restricted 165:5
295:23
restriction 186:5
restrictions 163:22
186:23
rests 122:12 151:19
result 67:10 119:8
161:3,13
resumed 88:14
resurrected 32:9
retained 110:15
113:11 271:5
retired 288:6
retirement 18:8
113:12
retiring 113:1
return 102:13
132:14 133:18
135:1 171:20
172:5,13
revenue 212:23
298:10
review 24:12 26:23
27:9,17 28:7,8,17
28:22 29:6,14,15
29:19,20 30:2
37:16,22,23 38:1
38:2,9,11 39:1,8
40:14,16 43:7,9
43:15,16 44:5,10
46:11,12,15,17,18
45:21 46:24 47:2
47:3,11 68:22
78:24 80:9 119:18
124:10 130:11
152:18 161:7
165:3,10 217:3
219:7 228:19
235:19 236:1
294:23 295:4
296:8
reviewed 29:6,7,8
43:5 105:5 111:2

202:14,20,21
215:6,8 217:3
242:12
reviewing 17:1
228:7
reviews 29:9 39:13
151:10 159:8
160:13,19
rewarded 77:14
rid 25:14
Ridge 260:5
right 8:13 17:8
18:12 19:9,21
26:1 31:12,22
34:2 35:2 36:2
37:12 42:6,18,23
48:11,11 52:16
55:24 56:10 67:8
67:14,16 73:6
74:22 76:22 81:12
81:17 85:22 86:1
87:6 94:16 100:5
100:7 107:8,9,10
107:13 108:23
109:6 110:2,4
114:8 117:6 118:3
118:6,16 120:11
120:13 125:11
130:19 135:8
136:15 137:7
140:13 143:4
146:12,13,13
148:24 150:7
153:11 160:10
162:1,21 164:4
165:20 167:4
168:21,21 173:15
175:11 176:16
177:5 178:12
181:22 183:7
184:10 185:22,24
189:8 191:3,16
193:8,12 195:19
200:23 202:10,13
203:11 205:23
212:16,21 215:15
215:17 216:5,20
217:11 218:4
220:2 221:22
222:9 224:15
226:1,2,15,17,19
226:23 227:23
229:2,17 232:3,14
233:14 237:8,9
242:23 244:13

245:12,14 246:15
246:19 249:6
253:18 255:19
256:4 257:5
258:22 259:24
262:17,23 264:2
267:9,9,10 268:7
270:24 271:3,15
278:14 281:7,8,11
284:1,19,22 286:6
286:9,16,19 288:9
291:4 294:1
295:19 296:6,12
296:16 300:10,22
rights 71:11
risk 247:14 248:17
248:22
road 6:6 52:24
230:4
robust 291:6,6,8
292:8
robustness 291:3
Rochester 9:22,23
19:1
role 37:14 211:20
room 22:11 54:7
76:14 78:16
174:18 175:18
220:15 223:17
rooms 141:19
roots 36:21
rotation 250:10
rotations 10:16
16:13 250:14
roughly 160:22,23
rounding 228:10
rounds 165:12
228:11,19,22
rudimentary 20:9
rule 52:18 56:5
63:20,22 187:14
262:13
ruled 274:24 275:1
rules 1:11 4:11 16:1
16:2 52:4,6,10
55:20,23 56:4
57:17,18,19,20
58:4,12,13 59:2,4
59:6,10 60:19,22
60:23 61:6,7,8,10
61:18 62:4,5,7
63:9,24 64:10
124:6,7 188:8
194:16 195:19,23
196:22 197:10

200:15,19 221:21
270:7 272:3
rule-based 64:19
runs 156:8,11,16
201:2

S

s 101:23 305:6
safe 26:3 93:18
103:22
safety 82:12 84:2
84:18,20 87:15,16
103:15 105:9
SAITH 301:24
salaries 203:2,6,11
203:13,19 204:2,3
salary 128:11 132:9
132:10 135:1
229:13,17,20,22
229:23 230:3,8,14
230:18
samples 17:23
sandbagged 6:6
Saturday 224:3
save 5:24
saw 65:24 208:1
235:20 236:8
242:19 274:6
saying 69:21 112:7
112:8,9 148:22
159:21 176:11
180:7 188:7 197:2
204:18 207:4,13
245:19 247:9
248:4,6 259:23
273:12
says 72:12 102:16
120:21 143:5
144:19 149:18
150:9,10 152:18
171:7 177:15
184:7,15 191:6
193:6,9,18,18
194:3 196:12
199:3 202:24
208:14 209:21
210:2 215:18
231:2,3 237:20
239:21 240:4,8
243:23 250:2
253:10 257:2
258:3,4 267:9,10
267:20 270:6
273:7 286:15,19
286:21 287:15

schedule 78:11
147:13 149:20
267:24
schedules 216:4
scholarly 145:7
school 8:7 9:21,22
15:6,10 16:2,14
18:12,16 19:1
20:21 21:2,3,9,14
23:2 24:14,20,21
24:22 25:3 26:18
26:24 31:8,13
34:24 38:20 54:6
55:5 56:1 58:14
70:23 71:17 97:15
104:23 142:10
146:17,19,21,24
147:2 197:6
198:11 250:15
264:13 277:20
288:22
schools 20:8 21:21
24:4,6,8,13 25:7
25:13,15 29:1
140:11 144:9
146:16 187:5,5,23
250:3,12 253:22
257:15
science 24:24 85:5,6
sciences 15:10 56:8
100:10
scientific 20:11
22:18
scope 211:6
scramble 289:7
scrubbed 220:15
scrutiny 295:6
seal 304:1
search 101:12
280:16
second 19:8 22:13
22:16 31:17 37:6
85:15 93:11 96:1
100:7 134:18
150:7 171:8,8,11
192:19 196:20
206:19 212:7
215:16 231:3
246:22,23 249:10
257:5 261:13
265:22 281:23
289:21
Secondly 77:20
seconds 64:15
second-guess

DAVID C. LEACH, M.D., APRIL 20, 2007

119:18
section 12:16,19
  96:17 185:17
  191:5 209:3
  239:14
sections 270:7
  272:2
Security 116:11
  167:11 168:17,22
  169:7,9
see 5:4 12:23 13:2
  20:21 24:13 40:19
  42:4 44:10 45:8
  45:24 52:14 55:9
  57:5 59:14 65:7
  73:19 79:9 83:1
  86:15,23 87:2
  92:4,10 94:23
  102:8 115:2
  118:11 119:1
  120:19,24 122:23
  126:4 129:5
  138:24 143:8
  144:17,23 147:6
  147:14 148:4,21
  150:9 152:22
  163:23 165:6
  171:9,11 175:3
  177:15 178:16
  184:5,6 191:5,16
  191:17 193:16
  196:11,23 199:6
  199:14,22 202:2
  203:4 207:2,15
  208:6,8,11,20
  209:9 210:7
  217:17 223:24
  231:7 237:1 238:1
  238:12 243:18,21
  244:1 245:1 246:7
  246:21,21 249:18
  251:13,23 253:14
  256:22 262:5
  265:22 270:23
  272:21 278:9
  282:10 294:20
  300:17
seeing 75:17 85:13
seek 97:23
seeking 87:12 98:18
  98:22
seen 53:16,22 56:13
  62:8 64:9,11
  83:20 84:12 108:6
  108:8 170:11,15

170:17 183:21,22
  190:18,20 211:6,7
  235:17 239:11
  242:17 251:20,21
  259:3 261:5,7
  265:8 270:10,12
  270:13,14,22
  271:2,11,12
  283:18 284:4
  297:3
selected 6:14
send 10:13 43:14
  44:21
sends 175:7
senior 44:9 59:13
  59:17 146:21,22
  158:23
sense 8:16 66:24
  82:21 98:19 153:2
  166:3 189:15
  194:17 231:21
  251:24 270:9
  300:24
sensing 112:10
  114:12 273:12
sent 43:22
sentence 143:22
  144:19 147:17,23
  149:17 184:6
  193:8 208:13
  231:3 246:3,6
  249:13,24 250:2
  250:20 257:6
  262:23 265:22
sentences 267:14
separate 198:23
September 40:21
  40:24 91:8 113:1
  153:22 205:8
  236:18 279:11
sequence 250:10
sequentially 227:5
series 288:13
  290:23
serious 82:24
serve 45:15 105:3
  106:7 136:20
  274:5
served 105:16
  240:18
servers 44:4
serves 16:9
service 83:3 135:2
  135:11,17 145:17
  173:19 174:4,6,9

174:12,21,22,24
  175:8,20 176:1,14
  204:11 205:4
  244:23 245:16
  246:2,13 247:14
  248:17,22
services 120:7,15
  157:20 166:1,14
  171:21 172:14,20
  173:5,7,11,15,19
  173:23 175:1
  176:3,10,12,19,20
  176:24 177:2,4,6
  189:7 192:10
  205:17 250:4
  258:20 259:12,12
serving 136:6,8
  191:22
session 39:14
sessions 117:17
  225:9,10,10 299:8
set 37:17 41:14,17
  42:13 48:9 63:24
  82:9 127:20
  158:21 187:4
  303:24
sets 7:24 8:3 29:21
  49:2 128:10
setting 147:2 220:2
  220:4 237:23
  238:11,20
seven 79:15 83:17
  101:21
severely 204:8
severity 62:10
sewed 175:24
sews 175:6
shake 106:7
share 115:9
shared 95:18
  275:15
shifted 254:14
short 63:12 265:16
shortened 204:7
  254:11
shorter 77:14
  294:12
Shorthand 1:16
  303:6
Shortness 63:21
show 40:11 198:22
  276:23
showed 24:15 85:6
showing 85:20
sick 20:22,24 33:20

58:22,23,24 75:17
  142:2,2,7 254:12
side 56:10,14 106:7
  110:11,15 274:5
sides 133:17 264:20
sign 61:22 138:18
Signature 301:21
signed 140:4
significant 164:11
  165:13
signposts 13:21
silly 63:22
similar 11:10 81:3
  186:22 187:14
  188:8
simple 30:24 61:15
  68:6 160:1
simpler 61:19
simulated 299:9
simulation 247:22
  292:6
single 30:20 93:13
  93:24 95:15
  257:13
sit 28:4 69:10
  106:15 140:14
  159:11 187:12
  206:5 228:13
  254:22 264:14,15
  272:14
site 26:7 27:23
  28:12 44:21,22,22
  45:16 46:2 115:6
  160:24 161:3,6,6
  161:12 223:23
  285:2,3 289:23
  290:4,10,15,16,17
  290:19
sites 181:13,23
  254:15 285:14,15
sits 36:15 159:7
sitting 111:8 214:4
  268:11 292:13
situation 221:3
  224:6 280:9 300:9
situations 219:20
six 50:9,12 51:15
  74:19,23 78:19
  83:17 99:22,24
  100:3 101:3,10,20
  104:7 125:8 153:5
  153:18 154:12,15
  155:13,19 156:5,8
  156:17 157:19
  201:2 236:16

239:22 240:1,12
  240:15
sixth 100:23 101:1
  171:14
six-hour 79:8
six-month 21:11
size 58:10 257:12
  257:14
skeleton 37:18
skill 55:11,20 93:22
  102:9 262:4
skilled 231:16
  258:21
skills 16:5 50:18
  55:1 62:15 95:11
  96:8 100:18 102:6
  103:5,16 122:22
  124:13 133:21,24
  145:8 156:11
  158:1,1,16,19
  179:24 231:4,10
  231:23 247:3,23
  276:11 279:24
  280:18 291:16
skip 290:24
skipped 138:13
sleep 78:19,19
  84:24 85:6,7,12
slide 239:12,24
small 109:9,11
  207:5
smart 214:3
social 100:9 116:11
  167:11 168:16,22
  169:6,9
Societies 92:3
society 20:5 54:15
  251:6
society's 117:1
sole 212:15,17
solely 235:5 250:4
  278:20
solved 82:21
somebody 214:8
  241:1 291:16
someone's 26:19
someplace 277:22
somewhat 36:19
  188:21 255:5
son 85:18,20 86:9
soon 288:17
sophisticated
  154:22
sorry 93:8 97:5
  148:3 156:23

ESQUIRE DEPOSITION SERVICES - CHICAGO
312.782.8087   800.708.8087   FAX: 312.704.4950

183:14 185:24
190:21 192:21
196:13,13,17
207:22 247:4
256:10 272:6
sort 16:1 21:17 22:7
23:3 25:7 26:2
28:9 30:3 44:19
50:20 52:24 54:9
56:24 57:24 58:2
58:23 59:8 77:11
78:7 83:5 85:13
102:1 105:2 108:3
116:1 119:5
159:14 190:2
259:3 283:2 285:9
287:11,15 289:4
294:7
sounds 109:1
185:23 264:20
source 195:2
256:21 257:10,22
258:10,13,14
259:7,13 298:10
sources 45:10 83:8
SOUTHERN 1:2
88:2 302:2
so-called 24:12
300:5
speak 106:6,11
182:8 197:12
200:8 280:7
speaking 150:18
199:2
speaks 288:2
special 20:5 273:20
specialists 209:11
specialize 30:14
specialized 33:4
specializes 33:14,24
specialties 16:16,23
27:4 28:7 29:17
35:14,15,18 37:24
38:19 39:7 44:17
47:10 69:17 74:6
76:16 79:5,6,17
91:24 98:2 155:19
229:24 230:5
specialty 12:5 17:19
27:23 42:1 44:2
68:13 69:20 76:16
92:3 128:1 220:21
221:7,11,14 231:6
specific 40:6 120:22
121:19 123:13

228:15
specifically 222:11
228:5
specified 26:1 77:4
233:18 303:18
specifies 121:14
specify 44:8
spectrum 224:7
speculation 98:24
speech 285:9
speeches 285:1
spend 71:16
spent 20:20
spirit 20:3 268:8
269:9
split 255:22
spoke 106:10
279:10,20
sponsor 233:1,2
sponsored 91:23
sponsoring 29:22
41:2,5,9 127:22
129:11 141:3
150:9,15,18 151:5
151:10,19,22
152:7,24 181:24
182:1,3 232:5
233:12 259:11
spread 27:12 59:23
SS 303:2
St 9:19
stable 154:19
staff 10:8 78:3
203:3,7 204:9
290:1,3
stage 215:11
stages 13:5 86:12
stall 228:16
stamped 171:4
252:16
stand 253:18 295:5
standard 21:6,7
105:6,7 121:18
124:8,9 143:20
206:1,3,10,13
standards 7:24 8:3
15:22 25:18,20
26:3 27:6,23 28:2
29:22 36:5 37:3,8
37:15,17 39:21,23
40:3 41:24 42:1,3
42:9,9,10,11,13
42:21,22 43:21
48:17 49:1 54:20
55:6 66:19 67:9

68:9 69:23 75:6
76:12 92:15 94:21
104:21 105:12,13
115:8 119:4
127:20 143:21
187:4,10 190:7
194:20 204:24
205:11 232:9,9,10
235:6,10 258:24
259:10,20 269:4
277:13 282:17
298:8
standing 17:14 38:3
73:18
standpoint 301:4
stands 188:22
start 61:13,14,15
started 4:4 139:8
259:4
starting 112:21
163:17 219:21
261:14
starts 177:18
243:20 249:11
state 1:15,16,4:10
7:6 17:14 71:11
71:13 80:18,24
81:4 102:15
136:10,12 185:18
194:20 196:21
206:20 217:15
244:19 256:17
261:23 288:16,16
295:20,20 296:7
296:11 303:1,5,6
stated 122:10 123:2
145:20 168:3,23
192:8 207:19
224:16 247:7
statement 16:20
39:2,9,11 61:23
76:7 84:14 94:23
96:17 144:6 145:1
148:8,9,12 156:1
164:1,20 171:18
171:22 172:6
178:18 179:1
184:10 188:16
192:1,16 194:5
197:24 198:2,19
199:13,21 200:15
201:5 210:9
211:10,12 213:7
218:1 238:3,14
241:11 244:3,14

245:3 249:1 258:5
262:7,16 263:2
266:15 268:3
269:6,20 272:22
296:22
statements 228:9
238:24 241:5
states 1:1,4,12
20:16 24:4 25:13
43:20 70:18,19,21
70:24 71:5,8,10
71:11 81:2 88:1,4
92:10,12 136:2,9
147:10 164:17
184:2 191:21
205:1 267:22
270:4 288:17
297:24 298:1,2
302:1,4
static 30:8
stating 247:6
status 210:22
stay 77:15,17
stays 204:7 254:11
stead 87:11
stenographically
303:13
step 221:1
Stephen 2:6 89:6
305:5
stephen.t.lyons@...
2:7 89:7
steps 286:8
Steve 106:14 143:2
260:21 271:14
stick 141:16
stimulants 269:1
stimulus 243:24
stipend 98:21 129:4
132:9 134:12
292:22
stipends 96:15
168:12 169:9
172:18,23
stolen 280:5
stops 152:14,17
stories 259:16
story 20:2 65:11,12
65:13,14,19,20
66:8,10 79:20
Strategic 38:6
Street 2:14 89:14
streets 53:9
stress 216:11
stretcher 259:9

strike 39:22 93:8
94:3 104:12 226:9
strong 20:4
structural 165:14
structure 37:18
56:18 163:20
164:14,16,21
166:3,9
structured 15:19
23:20 57:5 145:4
168:14
Stuart 55:13 279:15
stuck 166:14
student 15:24 25:4
141:16 142:7
236:5 286:4,19,19
286:23,24
students 10:11,13
15:13 16:11 21:14
24:9,10 25:2
56:14 57:21 97:7
116:9 117:2 140:5
141:10 146:22
168:4,24 186:23
187:1,6,24 188:7
188:13 213:17,21
250:1,19,21
254:22 258:11
274:1,17,24 275:1
275:13 278:17
282:15 285:19,20
285:24 291:13
student's 116:23
studies 22:18 251:5
study 33:9
stuff 52:2
stumble 245:10
stupid 214:8
style 65:6
subheading 91:22
subject 168:9,12
169:6,9 276:6
289:21
subjects 289:20
290:22
submit 47:5 176:3
submits 43:6
submitted 202:3
subpoena 107:5
269:18 273:4
subpoenaed 107:5
107:6 282:22
subscribe 302:13
SUBSCRIBED
302:19

DAVID C. LEACH, M.D., APRIL 20, 2007

subsection 228:21
subsequent 48:24
  190:7 281:4
subsequently 278:6
subset 32:3
subspecialize 30:13
subspecialties
  30:21 34:22 35:15
  35:20 37:24 69:17
  74:7
subspecialty 32:23
  34:11,16 35:6,10
substance 102:16
  102:18,22
substantial 38:13
  46:4,21 48:16
  119:20
successful 107:18
  247:10,11
successfully 146:1
  218:20 277:7
succinctly 247:7
sufficient 218:19
sufficiently 248:11
suggest 180:11
  225:22
suggested 126:6
  225:1
suggesting 121:13
  175:23 208:22
  216:21 296:15
suggestion 4:4
  283:24
suggests 179:10
Suite 1:16 2:14 3:3
  88:14 89:14 90:3
Sullivan 243:13
sum 9:11 132:13
  133:15
summary 191:9
  239:21 240:1,3
  248:1,5
summer 236:5
sums 136:9,13
  171:19 172:3
Sundays 224:4
supervised 117:14
  124:15 220:11,24
  262:2
supervising 174:6
supervision 26:16
  52:15 54:21 62:12
  75:21 80:11 93:16
  123:7 124:1 145:6
  147:12 149:19

158:3,8 159:16,22
  160:7 174:3
  177:10 191:23
  192:14 220:3,4
  249:16
supplemental 10:6
supplemented
  64:18
supply 190:3
support 30:7 45:15
  78:3 96:18,24
  127:20 128:6
  129:3,14 133:9
  134:7 194:21
  195:3 204:9
  232:22
supports 36:10
suppose 131:12,20
  176:6 264:16
  280:23
sure 4:8 44:11
  54:17 59:11 74:2
  75:6 86:4 108:17
  114:18 124:20
  139:9 151:13
  152:1 153:20
  163:6,8 166:19
  169:20 170:13
  171:24 181:11
  195:3 219:9
  224:21 227:7,16
  229:6 233:5
  245:11 269:21
  298:11,13
surgeon 17:3 27:7
  159:18 175:5
  268:22
surgeons 27:16
  54:4 83:14 265:21
surgery 27:10,14
  27:15,18 28:4,5
  29:18 35:17,19
  44:5 45:21 54:9
  72:16,24 98:4
  175:13,13 215:22
  215:23 217:3,4
  219:7 265:13
  266:7 267:17,19
surgical 28:1 33:17
  54:3 61:12 98:7
  174:2,10 176:7
  266:8,10 267:22
surprised 6:8
survey 43:18,24
  44:16 45:22 47:23

98:13 101:15
  225:21
surveyed 24:4
surveys 17:22 103:2
Susan 236:3,10
  237:6
sustain 47:6
sweaters 279:12
sweeps 86:13
swell 24:1
Swing 236:3,10
switch 292:9
Switching 289:20
  289:21 290:22
sworn 4:2 7:3 91:3
  114:16 302:19
  303:10
symptoms 85:21
synonymous 23:8
system 10:2 23:1,23
  23:24 36:9 45:23
  51:7 57:12,13,13
  71:20 77:14 83:22
  84:2,9 98:10
  168:17,22 207:7,9
  207:24 208:8
  211:15,16,23
  212:1,4 213:18,22
  214:10 255:3
  266:8 275:3
  292:21 293:11
  297:1,7,8
systematically 69:6
systems 25:8 50:21
  51:3,5 103:17,22
systems-based
  50:19 100:22
  101:1

─────────────────
            T
─────────────────
T 2:6,17 89:6,17
  305:6
taboo 204:13
tailored 168:14
take 5:5 16:22
  20:22 26:14 52:12
  52:14,22 54:11
  66:13 69:13 83:16
  87:17 91:15
  105:13 121:14
  135:11 138:11
  149:24 159:14,18
  166:24 183:16
  212:6 216:1 221:1
  244:8 264:17

265:17 269:1
  278:8 284:24
taken 1:10,13 18:6
  131:23 168:7
  201:22 221:9
  245:17 303:17
takes 16:1 93:19
  149:12 218:9
  238:10 241:21
  268:4 289:8
talented 211:14
  213:19,22
talk 4:17 13:12,17
  40:6 55:4,17
  65:24 66:1 76:17
  107:1,14 109:21
  203:7 243:4
  254:22 278:9
  282:8 284:6,17,21
  289:22 297:5
talked 71:20 85:16
  95:7 106:24,24
  107:16 115:21
  185:7 188:6,9,10
  221:4 229:4 239:1
  241:22 275:19
  280:21 282:13
talking 7:13 94:1
  117:5 128:2
  149:12 155:22,24
  165:4 166:9 167:4
  192:22 203:8
  204:20 226:13
  237:11 258:19
  277:22,23 296:13
  300:9,18
talks 13:1,4 147:8
tall 279:11
task 87:9 251:9
tasks 20:23 21:16
  259:14
taught 262:2
tax 168:10 278:24
taxes 167:11
Taylor 236:5 237:5
teach 10:10 49:19
  50:10 95:11 246:8
  262:11 289:19
  294:15
teacher 279:14
teaching 10:15,15
  105:6,7 137:12
  165:12 191:24
  192:14 197:13
  198:2,7,13,14

199:3,10 200:1
  201:8 206:7,23,24
  207:1,6,20,21,23
  208:16,17,18,23
  208:24 209:5,7,15
  209:16 212:5,14
  212:16 223:12
  228:19,22 232:19
  233:2 234:5
  244:23 245:16
  246:2 250:6 254:1
  292:11,12,14,15
  293:3 297:22
  300:4
team 84:5 98:11
  158:24
teams 83:23 259:1
tech 259:5
Technically 286:20
technology 77:21
  163:19 204:8
  209:10 293:2,8
Ted 2:17 67:3 89:17
  305:4
tell 7:14,15,16,16
  9:5,14 11:23
  19:18 33:7 41:17
  74:14 77:5 82:19
  85:12 114:17
  170:24 179:4
  197:16,18 258:9
  282:14 285:8,19
  285:23
telling 270:10
tells 53:21
template 120:9
  239:13
tempting 204:10
ten 11:7 16:19 18:6
  62:23 136:17
  288:5
tend 209:6,8,9,9
  254:12
tendency 47:7
  97:23
tends 225:6
tension 63:15,21
  64:16 68:24
term 18:14 31:7,10
  31:14 32:7,9 33:5
  41:1 51:16 54:24
  63:7 118:17
  228:15 230:8
  266:20
terminate 126:15

DAVID C. LEACH, M.D., APRIL 20, 2007

terminated 118:20
    119:15
termination 161:4
terminology 14:22
terms 9:16 13:14
    19:14 31:4 32:13
    37:8 40:6 52:19
    55:6 98:17 116:10
    121:22 124:20
    218:14 227:21
    289:15 291:7
terrible 24:7
territory 87:3 134:5
test 24:15 25:1
    292:3
testified 7:3 14:4,12
    91:3 128:16 273:5
testify 106:21
    111:21 272:5,5
    292:14 303:10
testifying 105:19
testimony 4:14
    99:16 107:2,15,21
    108:7,19 114:12
    117:22 154:15
    185:13 186:16
    230:14,17 247:8
    269:16 270:7
    271:10 272:2,7,24
    282:23 283:17,19
    284:4 303:16
tests 175:12
textbook 53:15 54:1
textbooks 58:10,11
thank 91:15 148:16
    163:12,12 166:20
    191:19 230:12
    253:19 260:13
    289:20 301:19,20
Thanks 284:18
theoretical 279:24
theoretically 72:2
theory 280:19
therapists 103:12
thing 22:15 65:23
    116:19 125:21
    132:22 134:21
    142:12 165:22
    178:8 193:1
    201:21 213:5
    216:17 235:3
    252:10 264:9
    267:7 284:9 299:7
things 4:7 15:8 17:8
    21:6 29:1 35:13

51:13 54:13 57:20
58:1 68:16 70:10
71:3 77:11,23
87:8 101:21
102:14 108:4
128:11 132:18,22
132:23 133:23
175:18 177:11
186:15 188:10,11
194:23 197:15
204:1 209:13
211:7 213:18,21
215:12 219:21,22
219:24 233:13
254:1 259:1,24
274:10 285:5
288:20 289:3
292:3 297:6
299:10
think 4:9 5:23 8:14
    11:14 14:12 20:13
    20:15 24:5 25:8
    25:16 31:11,19
    34:24 35:23 36:3
    36:19 40:9 41:16
    46:20 48:2 49:16
    54:24 55:24 56:6
    58:16 59:9,20
    61:21 62:21 63:13
    70:20 77:11 79:19
    85:2 86:8 87:4
    100:15 105:9
    108:21 109:2,22
    112:3,15 114:2,5
    114:24 115:16,17
    116:24 117:21
    118:5,24 119:1,4
    119:7 122:1,2
    124:23 125:21
    127:9 133:7 135:6
    135:7,8,10 136:14
    136:16,19,20
    137:14 138:2,16
    140:8,13,15
    141:14 142:16
    146:4,19,20
    151:24 152:17
    154:24 156:20
    157:7,10 158:9,18
    158:20 160:12,21
    164:9 173:11,18
    175:9 176:15,15
    179:8,13 180:2,5
    180:11 182:10
    188:23 189:8,15

190:20 192:6,8
196:14 197:8
198:18,19 199:21
200:5,11 201:7
202:6,15 204:4
205:23 209:1,17
209:19 210:13,14
211:5,13,16,20,24
213:12,13 214:10
219:5,21 225:4,21
226:1,23 229:7
230:2,8,13 235:21
236:14 237:5
239:16 240:1
241:3,5,11,15
245:9 247:21
248:8,8 249:24
251:4 253:15,21
255:6,8 257:1
263:9 266:10,12
267:6,18 268:4,8
269:19 271:4,13
282:14 284:19
292:18 293:4,9,9
294:2,4,12 296:23
297:20,24 298:1,4
299:1,3,4,6 301:2
thinking 196:17
    268:9 276:4,16
    295:4
third 17:5,20 18:3
    27:15 78:1 79:11
    84:20 100:12
    144:18 183:23
    186:24 187:23
    193:8 243:17
    249:13
third-party 298:7
third-third 27:16
Thomas 3:11 90:11
    212:9
Thoracic 72:16
thorough 228:19
thought 18:18
    56:14 69:4 77:8
    81:8,11 104:2
    148:3 169:4,8
    181:22 215:14
    236:12 250:16
    273:24 283:22
    292:1 299:14
thoughts 81:8
    294:23
thread 156:8,16,16
    166:5 201:1

threads 201:2
threaten 146:9
    205:12
three 13:5,8,17,23
    14:24 16:18 19:24
    24:15 25:1 27:11
    28:21,24 29:9
    35:5 46:17 62:22
    70:11 71:9 77:11
    77:18 84:16 93:7
    93:10 109:12,13
    129:17 163:16
    229:16 263:21
    267:13 282:2
    283:13 289:1,2
three-and-a-half
    283:13
three-quarters
    290:11
threshold 85:9
thumbnail 47:18
ticket 71:4
ticking 255:1
tier 25:8
time 4:6 10:24 22:8
    23:19 24:5 26:10
    27:12 31:6 32:6
    35:23 40:23 48:5
    48:6 60:16,19
    68:21 71:16 74:13
    76:18 77:15,19
    78:6,21,22 79:17
    80:19 83:6 86:23
    105:20,22 112:14
    112:18 113:15
    130:12 138:14,24
    139:1,16 153:8
    162:7 165:8 171:4
    182:18 195:24,24
    200:20,20 202:11
    204:5 206:7,7,9,9
    206:12,12 207:9
    210:23 216:2,4
    218:18 219:19,23
    221:19 222:18
    227:20 236:11
    237:8 243:1 246:9
    248:12 249:22
    254:19 266:6
    267:23 271:21
    272:9 275:19
    276:20 284:21,22
    285:14,14 289:8
    291:2 293:23
    294:7,12 302:12

303:18
times 53:23 61:4
    82:23 109:9,11
    115:17,20 218:20
    219:12 244:10
    266:9 285:15
    295:22
timing 182:21
    288:13
tired 80:13 83:2
    84:21
title 11:13 251:21
    256:5 262:21
tmartin@bakerla...
    2:18 89:18
today 31:10 36:4
    99:18 105:22
    106:21 107:2,5,14
    107:22 108:19
    110:5,22 111:8
    115:11 116:8
    121:8 125:22
    138:15 140:14
    156:1 161:17
    187:13 188:17
    206:5,11,12
    209:17 211:4,10
    211:18,19,19
    213:7 228:13
    247:8 270:10
    272:14,18 273:3,6
    273:7 292:13,16
today's 74:11 106:9
    106:12
token 298:5
told 99:23,23 107:6
    121:7 180:2
    270:23 282:16
tolerated 20:10
tool 101:7 236:20
    240:14
tools 154:22 291:11
top 25:7,9 150:7
    170:9 171:5 193:9
    196:20 202:24
    208:7 215:17
topic 262:23 283:4
topics 292:9
Toronto 9:19
total 29:9 35:15
    136:13,14 137:3
    228:20
totally 66:2
touch 99:21
town 281:17

DAVID C. LEACH, M.D., APRIL 20, 2007

track 17:10 154:23
tracked 291:20
traditional 104:19
traffic 52:19
train 290:9
trained 54:14
  184:22 192:9
  217:22 258:15
  285:21 294:9
trainee 295:23
trainees 249:17
  250:18
training 9:9,17 10:6
  13:18 16:16 19:1
  20:20 21:11 23:21
  26:23 30:16,17,17
  30:22 32:12 34:18
  34:18,21 53:1
  60:8 62:23 65:7,8
  68:13 72:11 77:16
  83:18,19 92:14
  98:22 105:1,15
  134:14 163:21
  164:9,12,17,21
  193:14 194:3
  218:15 220:11
  234:1 238:18
  241:8 257:9
  259:18 262:1,4,8
  262:12 263:6
  264:19 266:10
  277:6 288:19
  290:14
transaction 174:22
transcript 302:11
  302:15 303:13
transitional 10:19
  16:8 29:19 38:1
transparent 199:17
transplant 35:19
  72:2,3,4,10,13,15
transplants 61:14
  61:15
transportation
  259:11
traveled 181:12
treat 50:20
treated 269:4
treating 53:3
treatment 50:22
treats 193:13 194:3
tremendous 30:10
  77:20 103:4
tremendously 66:5
  72:19

trial 4:6 111:18
  273:15 274:10,14
  282:21
triangulation 45:2
tried 114:16
trouble 63:17 64:22
  65:1 281:12
true 36:4 74:9,17
  83:7 85:7 86:8,18
  92:6,19 135:16
  146:20 174:9
  187:18,20 188:17
  194:5,11 200:2,5
  210:9,12,23 211:3
  211:4,10,17,19
  240:7 242:16
  244:15 245:4
  257:23 258:8,9
  266:10 275:17
  299:4 302:14
  303:15
Trustees 297:4
truth 106:6 114:17
  195:14 197:16,18
  274:6 303:10
truthful 197:21
try 13:19 97:23
  134:21 287:20
trying 14:21 55:21
  66:10,11 87:3
  152:22 202:10
  213:14 214:11
  216:23 223:5
  255:9 259:4 269:3
tube 63:18
tubes 24:16 25:1
Tuesday 63:21
turn 12:11 29:7,7
  127:6 132:17
  142:18 147:5
  177:13 192:18
  208:5 230:22
  237:13 256:2
  267:6 299:15
  301:23
turned 44:13
turnover 44:20
turns 59:22 60:4
twenty-to-one
  103:10
two 10:5 15:9,12
  16:9 17:16 21:10
  21:24 46:19 53:10
  70:10 71:3,7
  77:17,17 78:18

98:4 101:8 109:12
  109:13,24 127:17
  133:17 134:24
  163:16 188:10
  189:15 195:13
  218:23 224:4
  237:18 239:1
  240:5,6,10 243:10
  254:21 259:24
  264:20 279:16
  282:2 283:6,10,12
  283:16 285:5
  288:24
type 254:13
types 62:8 103:11
  209:11 228:11
typewriting 303:14
typical 45:20
typically 15:6 21:4
  35:1,4 46:14
  73:16 97:16 221:5
  221:5 224:24
  250:9 291:12

---
**U**

ultimate 41:6
  122:11,16,19
  133:5 150:11,22
  150:22 151:6,16
  151:16 152:6,23
  153:3 161:3 184:3
  184:11,13,18,24
ultimately 122:6
  130:18 151:19
  152:13 161:12
  184:8,14
UME 257:7 261:14
  261:16
umph 82:5
unclear 99:16 246:3
uncommon 300:4
undergraduate 8:8
  13:10 14:1 15:1,3
  15:15 18:10,12,16
  18:20,23 104:19
  261:16 263:11
Underline 262:8
underlined 184:6
understand 57:8
  58:20 64:3 65:16
  86:4 100:1 119:6
  148:21 189:4
  199:18 207:13
  245:15 272:20
  276:10 283:5

understanding
  27:24 51:5 52:3
  272:8 297:19
understandings
  188:3
understands 74:14
understood 67:5
  154:14
undo 216:11
undoubtedly 48:23
unduly 219:10
unfolding 83:2
unheard 289:5
uniform 42:13
uniformly 174:9
unique 18:21 66:2
unit 68:9,24 69:9
  70:14 133:5 134:2
United 1:1,4,11
  20:16 24:4 25:13
  43:20 70:24 88:1
  88:4 92:12 136:2
  136:9 267:22
  302:1,4
universal 292:5
university 1:7 9:18
  9:22 10:11,12,17
  19:1 23:14,15
  24:22 25:9 42:5
  42:10 88:7 137:1
  137:9 141:8 152:2
  152:5 181:16
  182:5 204:19
  271:5 277:22
  279:7 302:7
unreceptive 253:15
  253:18 254:5
  255:7
unresponsive
  253:12,17
unrestricted 72:1
unsupervised 220:1
  222:19
unusual 34:1 36:19
unwilling 174:20
updating 285:9
urban 209:5 293:1
urine 60:2
use 13:16 18:11,21
  32:13 43:4 45:1
  47:19 48:23 49:24
  55:10 64:10
  104:17 131:10
  139:19 146:8
  170:2 174:20

178:2 192:24
  195:23 222:17
  224:13 240:13,24
  259:6 261:3 276:3
  276:3,15,15,20
  286:2 290:7
useful 276:2,10
  277:4
uses 39:19 228:15
usual 18:21
usually 7:18 18:15
  20:9 21:11,12
  105:2 146:20,22
  221:8 285:8
U.C 279:15
U.S 2:2 89:2 257:16

---
**V**

validity 213:6
valuable 171:20
  172:14,20
value 197:22 275:6
values 102:14,22
  195:18,23 196:22
  197:9,12,15 199:2
  200:8,16,19
valve 59:23
Vanderbilt 113:9
variability 21:5,8,9
  105:8,15
variable 85:3,8
  137:11 140:11
  289:9
varies 16:7 220:4
  233:19 242:15
  288:16 295:20
variety 158:2
  186:15 209:6
  287:22
various 10:16 12:5
  16:16 26:7 29:14
  30:2 36:17,24
  37:24 43:9 45:15
  46:8 48:22 52:6
  57:6,10 58:22
  60:7 61:2,2 70:18
  72:19 86:12,20
  95:17 103:11
  105:8 114:24
  125:18 228:9
  229:24 250:14
  251:6 254:15
vary 71:10 72:19
  225:4
varying 62:9

DAVID C. LEACH, M.D., APRIL 20, 2007

vast 73:14 206:6
vectors 82:9
verbal 141:9
verify 44:23 45:9
versa 264:16
version 186:4
versus 41:20,21
  283:2,4
vetted 38:17
vetting 130:13
vice 264:16
view 49:2 115:8
  134:6 168:3,23
  174:12,13 176:17
  188:12 217:19
  248:2 266:19
  273:21 274:16,19
  275:12,13,15
  278:16,19 301:10
viewed 94:8,13
views 110:21 111:7
  190:9
vigilance 84:3
violate 205:11
  206:3,13
violating 206:1,10
violation 124:6
  126:5,6 217:5
violations 52:19
virtually 57:12
visit 28:12 44:22
  46:2,12,17 81:23
  161:6,6 223:23
  290:17
visitor 44:21 290:19
visitors 45:16
  290:10,16
visitor's 44:22
visits 26:7 27:24
  115:6 160:24
  161:3,13 208:2
  285:3,3 289:23
  290:4,15
vis-a-vis 169:1
vitae 8:18 9:7
vividly 24:14
voice 234:24
volume 84:12 202:8
voluntarily 111:23
volunteered 114:4
volunteers 45:14,19
  47:9 290:8
vote 36:15 276:17
voting 45:18
vs 1:6 88:6 302:6

vulnerable 298:5

**W**

Wacker 1:17 3:3
  88:15 90:3
wage 209:8
wages 171:19
wait 123:18 166:7
waive 5:13
waiver 301:22
walk 45:7 53:12
  86:13
walking 53:9
wall 278:5
Walnut 2:14 89:14
want 5:4,18 6:5
  16:12 34:21 47:4
  51:18 54:6 60:6
  73:19 76:17 95:24
  95:24 96:1 98:6
  98:12,19 99:21
  101:22 119:1
  138:11 146:8
  147:21 148:2,6
  166:24 170:18
  171:17 189:23
  192:6 194:20
  195:3 198:22,23
  216:17 226:5
  243:4 245:10
  261:10 284:16
  285:8
wanted 20:22 28:14
  32:11,12 101:22
  102:3,7,9 103:15
  103:16 166:19
  274:1,6
wants 39:14 210:16
War 20:17,18,19
  21:23 22:3,9,24
  23:7
wards 300:5,6,12
  300:14
wash 292:18
Washington 2:4
  57:22 89:4 287:13
wasn't 21:17
  115:22 118:7
  126:12 156:13
  236:9 270:20
watch 83:7 281:10
watching 82:23
  86:11,21 175:21
way 4:21 8:17 26:6
  30:2 38:13 41:16

50:21 52:1,9
  58:20 61:11 75:22
  76:11 81:18 87:14
  91:10 96:6 97:3
  97:11,12 99:10
  124:2 127:9
  131:18 153:7
  158:5 159:10,24
  160:6,7 167:17
  169:5 175:7
  184:17 190:22
  193:5,11 197:1,21
  205:22,23 208:4
  223:17 230:23
  234:11 236:15
  239:17,22 241:21
  242:22 243:7
  244:10 245:22
  256:3 262:19
  273:11 276:2
  277:3 292:7
  294:16 299:15
ways 73:5 83:21
  138:3 158:2 218:9
  231:14 294:6
  299:6
wears 279:12
Website 112:24
  197:20 198:23
  235:21 236:7
  239:15
week 79:3,14 98:1
  98:15 185:9 216:3
  224:10 225:9
  228:20,23 267:24
weeks 77:17 185:9
  254:21
weirdest 66:1
welcome 38:12
welfare 268:1
well-being 84:20
well-established
  28:6 137:12
well-known 27:3
well-respected
  162:17 242:14
  243:14
WENDY 2:10
  89:10
wendy.j.kisch@u...
  2:11 89:11
went 9:21 24:12
  25:13 30:15 32:5
  68:20 70:23 101:8
  131:2,8 186:10

227:3,9 229:12
  293:4,5,7
weren't 20:7 21:18
  81:22
West 3:3 90:3
WESTERN 1:3
  88:3 302:3
we'll 4:21 5:5 6:18
  46:14,16 74:16
  120:4 132:11
  134:22 214:15
  226:7 260:12
  301:22,23
we're 4:14 13:20
  19:14 46:7,10,12
  46:15,17,18,21,23
  53:9 55:12,13
  84:15 87:3 111:19
  113:5 120:5 121:3
  128:2 142:24
  148:23 149:12
  155:24 190:5
  201:11 202:6
  203:8 204:20
  217:24 224:5,21
  227:23 237:11
  248:11 278:10
  281:12 300:18
  301:19
we've 6:16 32:9
  51:9 71:20 83:20
  83:20 84:10,13,19
  94:1 103:8,24
  111:2 185:4
  244:10 269:2
WHEREOF 303:24
white 22:13
wide 62:8 105:8
  189:22
widely 59:23
  253:12 254:5
wider 61:19
wife 268:6
WILDMAN 3:2
  90:2
William 243:13
willing 5:16 111:23
  254:21,24
winter 21:12
wish 4:10
wished 95:22
withdraw 36:12
  46:23 118:13
  124:17 152:20
  205:12

witness 4:1 5:5,9,21
  5:22 6:19 7:2
  11:12 22:5 33:13
  72:6 91:2 94:15
  95:6 96:2 97:10
  99:1 106:14
  113:23 115:15
  116:18 121:12
  123:9,19 125:5
  126:17 128:24
  129:22 131:15
  133:1 135:5 137:4
  138:1,21 139:11
  139:24 140:7,23
  141:13 142:5,15
  142:22 149:16
  152:9,16 153:13
  157:15,23 159:6
  163:11 164:24
  167:14 168:20
  170:5,14 172:1,16
  173:9,17 174:15
  178:3,9 183:17
  186:19 187:3,16
  191:2 192:4 193:2
  193:20 194:7
  196:5 199:12
  200:4 201:20
  205:21 210:21
  224:12 226:10
  245:21 247:17
  248:15 253:4
  255:23 256:24
  260:23 263:13
  268:16 271:10
  272:19 277:24
  281:13 299:21
  300:13 301:20
  303:9,9,24 305:2
witnesses 110:3
  283:21
woman 33:19,19
  58:7 86:10
Women's 198:7
  201:6
wonderful 65:15
  279:13
word 115:16 131:10
  132:15 174:20
  208:7 214:2
  224:13,17,23
  226:20 230:14
  240:24 241:1
  250:17,18 255:7
  286:2 289:17

ESQUIRE DEPOSITION SERVICES - CHICAGO
312.782.8087   800.708.8087   FAX: 312.704.4950

DAVID C. LEACH, M.D., APRIL 20, 2007

wording 179:9
words 19:24 40:21
  52:11 58:20 78:8
  83:14 111:4 112:4
  115:19 130:2
  139:17,19 192:5
  195:5,23 226:18
  226:21 242:20
  250:9 273:19
  282:13
work 36:8,22 37:1
  56:21 57:1,2,6,9
  57:11 78:11,12,13
  78:13,14 79:9
  84:22 94:17
  104:23 134:15
  147:8,13 149:2,13
  149:20 150:1
  154:16,17,21
  185:8 186:4,22
  187:24 223:17
  224:5,9,13,19
  226:8,11,18,20
  227:22,22 231:15
  231:16 237:7
  268:24 280:17
  298:11
worked 216:3 224:3
  224:3 236:6 237:5
  267:24
workforce 217:23
  294:8
working 49:18
  78:21 98:15
  199:20 207:7,24
  215:19 217:6,10
workload 78:9
works 5:4 38:7
  52:18,24 58:21
  236:10
world 15:7 18:22
  19:16 30:8 32:11
  33:11 102:3
  198:13,17,20
  223:15 269:3
worry 84:17
wouldn't 53:1
  122:18 129:18
  131:10 180:21
wound 22:11,12
wrestle 255:9
write 45:10 113:15
  130:8,9,15 210:11
  211:8 213:8
  290:17

writes 24:14
writing 188:3 228:2
written 47:14 79:4
  162:21 164:2
  195:9,13 196:10
  205:6 228:5
  238:23 260:9
  262:19 279:17
wrong 20:15 22:15
  63:14
wrote 165:11
  195:17 210:12
  214:24 243:8,9

—————————
          X
—————————
X 305:1,6
—————————
          Y
—————————
yeah 4:12 116:17
  150:7 158:13
  162:1 170:13
  171:15 184:1
  185:14 201:24
  217:1 225:24
  226:15 229:14
  232:5 247:4,4
  253:2 255:21
  256:13 261:21
  286:22
year 10:4,12,19
  16:8,15 20:20
  29:19 31:7 38:1
  40:7,9,20 44:3,9
  48:9,10 59:12
  65:9 71:6 84:11
  113:2 115:6
  120:18 154:2
  160:1,19 161:1
  169:4 182:16,21
  182:23 187:24
  208:2 217:19
  218:3 227:5,21
  264:18 288:18,18
  293:12,14
years 10:5 11:7
  15:9,12 16:19
  18:6,12 19:11,12
  32:10,15 34:23,24
  35:5,7,9 38:12
  44:7 46:11,13,13
  46:18,19 62:23
  71:7,9 78:11,15
  80:23 83:17,17,17
  91:6 101:8 136:17
  138:12 154:19

160:12 162:8
163:19 164:12
165:23 167:5
181:11 187:7
201:22 203:23
213:10,13 229:16
230:3 239:2
256:18 257:1,2,19
261:24 266:11
269:8 288:5,24
289:1,2 291:5,24
291:24 294:10
296:24
Yep 121:5 133:13
York 9:23 42:17
  80:8,16,18,21
  81:1,14,22 185:18
—————————
          Z
—————————
zero 137:13
Zion 80:9 185:17,21
—————————
          $
—————————
$2 207:8,12
$6 136:17
$8 136:17
—————————
          0
—————————
033-1495 237:14
04 246:22
04-20-2007 8:24
  127:4 154:8 163:4
  169:18 183:13
  190:16 196:4
  201:19 214:22
  235:15 239:9
  242:4 251:18
  255:16 260:19
  265:5
05 249:7
—————————
          1
—————————
1 8:23 9:4 142:20
  142:21 153:14
  186:1 253:23
  302:12 305:8
1,000 44:7,12 54:5
  83:15 159:19
1:05-CV-445 1:6
  88:6 302:6
10 201:18 214:14
  214:14 305:16
10:09 1:18
100,000 8:2 43:19
  50:9 98:14

106 305:5
11 48:2 91:16,18,19
  213:10 214:21
  305:17
12 48:2 78:12,14
  113:14,18 203:23
  235:14 305:18
12-month 40:10
12:00 86:13 87:17
12:53 87:20 88:11
120 35:15 45:13
126 267:6
127 305:9
1274 181:23
13 101:13 239:8,11
  261:1 296:24
  305:19
14 242:3,18 305:20
15 45:20 251:17
  252:17 305:21
154 305:10
16 255:15 305:22
162 24:5 25:14
163 305:11
169 305:12
17 48:2,2 260:14,18
  304:7 305:23
18 265:1,4 305:24
1800s 20:13 21:20
  23:10
183 305:13
1830 20:14
1870s 25:23
1890s 23:16
19 25:17,23 154:10
19th 76:2
190 305:14
1900s 266:17
1910 24:1,18
1917 26:11
1918 25:17,23
1919 25:17
1936 27:3
1949 26:9 27:9
1956 28:6
196 305:15
1965 9:20
1969 9:24
1972 28:18
1975 10:7
1979 274:24
1981 29:11 138:23
  168:13
1982 251:1
1983 209:1

1984 10:18 91:12
  91:14
1985 195:21
1986 132:10 202:3
  202:5,8 203:10,19
  204:3 211:7
  230:15
1989 185:17,20,22
1997 11:5 32:15
  74:9,17 91:8,9,13
  91:14 92:20 101:6
  112:11 203:23
  204:2 213:10
  236:18 239:2
1998 40:21,24
  130:10 153:22
  167:7 205:8
  226:20
1999 50:8 101:5
  125:10,13 155:16
  167:7 217:2
  226:22 275:1
1999-2000 120:18
  126:20 230:23
—————————
          2
—————————
2 11:20 91:16 127:3
  142:23 143:2
  153:7,8,19,22
  205:9 230:21
  305:9
2C 121:4 128:2
  129:2 130:6
2(c)(1) 96:17
2,000 136:2 160:18
2-and-a-half 208:2
20 88:10 281:7
20th 1:18 202:3
2000 40:9 125:14
  125:15 193:12,12
  215:1,17 217:19
  218:3 226:22
2000s 32:6
2000-2001 121:3
2001 40:9
2002 251:10 256:4
  256:5 269:8
2003 79:3 186:1,10
  227:9 239:3
  262:19 267:16,19
2004 32:15 47:21
  47:23 74:9,18
  92:8,20 136:23
  138:13 218:4
  227:7,8 237:6

DAVID C. LEACH, M.D., APRIL 20, 2007

**2004-2005** 182:23
**20044** 2:4 89:4
**2005** 164:3 196:15
  196:16
**2005-2006** 154:10
**2007** 1:18 88:10
  302:20 304:2
**2008** 304:7
**201** 305:16
**2011** 154:24
**202-307-6553** 2:5
  89:5
**21** 201:22 213:13
**21st** 246:23
**2100** 115:6 160:24
  161:12
**214** 305:17
**225** 3:3 90:3
**234** 267:7
**235** 305:18
**239** 305:19
**24** 79:7 256:3,13
  268:6,11 281:14
**24th** 304:2
**242** 305:20
**25** 142:18 143:4
  230:22
**25th** 202:4
**251** 305:21
**255** 305:22
**26** 29:15 35:14
  37:21,23
**260** 305:23
**264** 208:5
**265** 209:20 305:24
**28** 150:6 260:24
**288** 305:4
**295** 305:5

_____

**3**

**3** 98:14,16 142:24
  154:7 203:2 208:2
  237:16 243:16
  279:19 305:10
**3C** 150:8
**3,7** 46:13 160:12
**30** 107:17 127:6
  171:7 177:15
  195:11 294:10
**300** 45:14 117:18
  228:8
**3000** 3:3 90:3
**301** 302:13
**31** 12:11 93:5,9
  147:6 225:14

**312** 2:14 89:14
**312-201-2643** 3:5
  90:5
**3200** 2:14 89:14
**34** 40:17 202:8
**34-0003** 243:5
**35** 40:17 290:10
**36** 10:13 40:17
  78:12,13 96:17
  120:12 217:4
**360-degree** 291:12
**37** 40:17,20
**374** 41:18
**38** 41:18 225:15
**380-some** 169:4
**39** 225:15

_____

**4**

**4** 84:10 163:3 171:7
  202:8 272:3
  305:11
**4A** 121:4 123:3
**4,000** 136:5
**4.5** 228:20,23
**40** 84:11 164:12
  167:5 195:11
  224:9 225:1,3,13
  225:18 291:5
  294:10
**400** 252:6
**405** 80:17 185:17
  185:19
**4400** 1:16 88:14
**45** 281:9
**45202-4074** 2:15
  89:15

_____

**5**

**5** 169:13,17 192:18
  272:3 305:12
**5:00** 85:20 86:5
**500** 44:6,12 54:4
  83:15 159:19
**501(c)(3)** 7:21
**513-929-3416** 2:16
  89:16
**55** 2:3 89:3

_____

**6**

**6** 44:3 183:9,12
  305:13
**6,000** 136:1
**60** 11:1 81:17
  225:23
**60606** 3:4 90:4

**6413** 12:14
**69** 217:3
**697** 182:3

_____

**7**

**7** 190:15 305:4,14
**702** 272:2
**79** 70:20

_____

**8**

**8** 136:24 137:2
  196:3 261:11
  305:8,15
**8,000** 8:1 50:10
  160:22,24 181:20
  181:23
**80** 79:13 81:12,14
  97:24 98:15 185:9
  226:1
**80s** 79:1 139:12
  279:10
**80-hour** 79:2 97:20
**80-hour-work**
  187:14
**800** 10:24 292:20
  297:2
**82** 25:14
**84** 101:13,14,17
**84-4190** 1:14 3:16
  90:16 304:10
**86** 202:11 205:15

_____

**9**

**9** 136:24 137:2
  177:14,15 196:3
  305:15
**90s** 23:18 32:6
**91** 305:4
**95** 261:11
**97** 47:21,22 74:21
  92:8 112:21
  136:23 138:12
  189:17 205:15
  269:8
**98** 138:13 189:18
**99** 74:20,21 101:9

# CURRICULUM VITAE

**1)     PERSONAL DATA**

|  |  |  |
|---|---|---|
| **Name:** | **David Colvin Leach, M.D.** | |
| **Address:** | **Business:** | **Executive Director**<br>**Accreditation Council for Graduate Medical**<br>**Education**<br>**515 North State Street, Suite 2000**<br>**Chicago, IL   60610**<br>**Tel: 312-464-4920** |
| | **Home:** | **540 North Lake Shore Drive, Apt. 620**<br>**Chicago, IL   60611**<br>**Tel: 312-645-1570** |
| **Birth:** | **Elmira, New York**<br>**September 29, 1943** | |
| **Married:** | **Jacqueline Yvonne Leach** | |
| **Children:** | **Derrick**<br>**Heather** | **March 16, 1971**<br>**July 8, 1975** |

**II)     Educational Background and Training**

**University of Toronto, St. Michael's College, Toronto, Canada**
**B.A.     1961-1965**
**Gold Medal for Academic Excellence**

**University of Rochester School of Medicine and Dentistry**
**M.D.     1965-1969**

**III)     Postdoctoral Training**

*Medical Internship*
**Henry Ford Hospital, Detroit MI, 1969-1970**

*Leach* DEP. EX. NO. 1
FOR ID., AS OF 4/20/07



*Residency, Internal Medicine*
> Henry Ford Hospital, Detroit, MI, 1970-1973

> *Chief Medical Resident, Internal Medicine*
> Henry Ford Hospital, Detroit, MI 1972-1973

*Fellowship, Endocrinology*
> Henry Ford Hospital, Detroit, MI, July, 1973-April, 1975

*Fellowship, Pediatric Endocrinology*
> Children's Hospital of Pittsburgh, Pittsburgh, PA
> April, 1975-July, 1975

**IV)    Certification/Licensure**

American Board of Internal Medicine - 1973

American Board of Internal Medicine/Endocrinology and Metabolism - 1975

Advanced Achievement Examination: Internal Medicine - 1988

Medical License State of Michigan - 1975-present

Medical License State of Illinois - 1998 - present

**V)    Professional Memberships**

Endocrine Society 1975- 1997

American Diabetes Association  1975- 1997

American College of Physicians  1975 - Present

Association of American Medical Colleges
> Section on Resident Education  1984-1997

Association of Hospital Medical Educators 1983-1997

Council of Transitional Year Program Directors  1983-1997

AAMC-GRA Steering Committee, 1994

AAMC-GRA Task Force on Sizing of Residency of Programs, 1994

**VI)    Community Work**

Cabrini Clinic, Detroit, Michigan, Volunteer, 1973-1997

**VII)    Professional Appointments**

Executive Director
Accreditation Council for Graduate Medical Education, 1997-Present

Director Medical Education
Henry Ford Hospital, 1983-1997

Program Director, Transitional Residency Program
Henry Ford Hospital, 1983-1997

Senior Staff Physician, Department of Medicine, Division of Endocrinology and
Metabolism, and Department of Pediatrics, 1975-1997

Assistant Dean
University of Michigan Medical School, 1985-1997

Assistant Professor, Department of Family Medicine, Case Western Reserve
University School of Medicine, Cleveland, Ohio, 1994-1997

Assistant Professor, Department of Medicine, University of Michigan, 1983-
1997

Coordinator, Junior Medical Students, University of Michigan Medical School,
Internal Medicine Clerkship, Henry Ford Hospital, 1978-1983

Clinical Associate Professor of Medicine, Loyola University, Stritch School of
Medicine, 1998-2006.

**VIII)    Honors and Awards**

Doctor of Humane Letters, Honoris Causa, Rosalind Franklin University, 2005.

Doctor of Medicine, Honoris Causa, University of South Florida, 2005

Doctor of Humane Letters, Honoris Causa, Drexel University, 2005

Doctor of Humane Letters, Honoris Causa, Jefferson Medical College, 2004

Gold Humanism Honor Society, Inducted 2004

Good Samaritan Award for Twenty years of Service to the Homeless at Cabrini Clinic, Awarded by Governor John Engler, 1993

Minority Advisory Panel, Henry Ford Hospital, Award for Innovation and Leadership in Supporting Physician Acculturation, 1991

Outstanding Teacher of Medicine Award, Awarded by the Junior medical students of the University of Michigan, 1980-1993

Gold Medal for Academic Excellence, University of Toronto, 1965


IX)   **Administrative and Committee Memberships**

Member, Picker Institute, Board of Directors, 2006- present.
Member, Institute for Healthcare Improvement, Board of Trustees 2001-present
Member, National Center for Healthcare Leadership, Board of Trustees, 2001-present
Member, Board of Governors, Henry Ford Health System 1985-1987, 1994-1997
Member Horizon Health System Board of Trustees, 1996-1997
Member, Academic Council, Henry Ford Health Systaem, 1988-1997
Chairman, Committee on Educational Policy and Resources, 1983-1997
Chairman, Graduate Medical Education Committee, 1983-1997
Chairman, Educational and Research Task Force, 1988
Chairman, Robert Wood Johnson Generalist Initiative HFHS Parent Group, 1993-1997
Chairman, Family Practice Task Force, Henry Ford Health System 1987
Chairman, Executive Committee of Medical Records Committee, 1982-1985
Chairman, Library Committee, 1987
Chairman, Search Committee for Chairman of Family Practice, 1990
Chairman, Search Committee for Chairman of Psychiatry, 1985-1986, 1993-1996
Chairman, Search Committee for Chairman of Orthopaedics, 1988-1989
Member, Council of Departmental Chairmen, Henry Ford Hospital, 1983-1985
Member, Liaison Committee for Affiliation, University of Michigan/Henry Ford Hospital, 1983-1992

Member-at-large, Executive Committee of Medical Board,, 1981-1984
Member, Medical Board, 1981-1984
Member, Committee on Medical Education, Case Western Reserve University
School of Medicine, 1993-1997
Member, Primary Care Training Committee, Case Western Reserve University
School of Medicine, 1994-1997
Member, University of Michigan Medical School Student Promotions
Committee, 1983-1990
Member, Continuing Medical Education Committee, 1983-1997
Member, Undergraduate Medical Education Committee, 1983-1997
Member, Urban Region Coordinating Committee, 1990-1991
Member, Quality Assurance Steering Committee, 1983-1984
Member, Group Practice Infrastructure, 1987-1988


**X) Grant Support**

1996-1997   **Pew Charitable Trustee Partnerships for Quality Education
            Initiative
            Project Director HFHS - CWRA Partnership
            $900,000 over three years**

1994-1997   **Robert Wood Johnson Generalist Initiative Implementation Grant
            Co-Director with David P. Stevens, M.D. CWRU
            $2.4 million over six years**

1993-1994   **Robert Wood Johnson Generalist Initiative
            Planning Grant
            Co-Director with David P. Stevens, M.D., CWRU
            $150,000**


**XI) Teaching Activities**

IPD Teaching Attending Internal Medicine Henry Ford Hospital - B-2/I-2
4-6 months/year, 1990-1997

Transitional Residency Program Director 1983-1997, Recruited and Selected
20-23 residents per year, always filled in match.

Junior Medical Student Internal Medicine Monday am sessions in differential
diagnosis for University of Michigan students, 1975-1993

Pediatric Board Review Course, University of Michigan, Pediatric
Endocrinology, 1989-1991

XII)     **Publications**

Thyroid abnormalities in 20 children with Turner's Syndrome GS Pai, DC
Leach, LC Weiss, CB Wolf and DL Van Dyke: J Pediatrics 91: 267-269, 1977

Experience with biosynthetic human insulin in diabetes. DF Kruger, F
Whitehouse, D Kahkonen, J Partamian, DC Leach, JD Fachnie and J Goldman:
Henry Ford Hospital Medical Journal 31: 72-76, 1983

The Diabetes Control and Complications Trial (DCCT) Design and
methodologic considerations for the feasibility phase. The DCCT Research
Group: Diabetes 35: 530-545, 1986

Money and Manpower in Graduate Medical Education. DC Leach, Henry Ford
Hospital Medical Journal 34(4): 263-266, 1987

The Ideal Internist. C Petrozzi, H Rosman, L Kobylak, G Krol and the Medical
Education Task Force: Emory University Journal of Medicine 3: 244-227

The Other National Debt. DC Leach, Henry Ford Hospital Medical Journal: 1990
38: 19-22

Human Growth Hormone Treatment: The Henry Ford Hospital Experience
1964-1990. DC Leach, Henry Ford Hospital Medical Journal: 1992, 39(1): 18-21

Educational Models for a New Paradigm of Patient Care. DC Leach, In:
Academic Health Centers in the Managed Care Environment, editors David
Korn, Chris McLaughlin and Marian Osterweiss, 1995, 63-69

A Strategy for Coping with Change: An Affiliation between a Medical School
and a Managed Care Health System David P. Stevens, David C. Leach, Gail L.
Warden, Neil S. Cherniak Academic Medicine, 1996, 71:133-137

Adrenocortical Neoplasms in Childhood, Charles M. Keolelan, David C. Leach,
and Joseph C. Cerny, in Medical and Surgical Management of Adrenal
Diseases, ed. Cerny, Lippincott Williams and Wilkins, 1999



Congenital Adrenal Hyperplasia, David C. Leach and Joseph C. Cerney, in
Medical and Surgical Management of Adrenal Diseases, ed. Cerny, Lippincott
Williams and Wilkins, 1999

Accreditation of Postgraduate Medical Education in the United States and
Canada: A Comparison of Two Systems, Josephine Cassie, Judith Armbruster,
Ian Bowmer and David C. Leach, Medical Education, 1999

Managed Care Curriculum for Medical students and House Officers, Elizabeth
Ransom, John Wisniewski, and David Leach, in Clinical resource and Quality
Management, eds. Ransom and Pinsky, American College of Physician
Executives, 1999.

The Case for Specialization by Underrepresented Minorities, David C. Leach,
MD, Journal for Minority Medical Students, 12, 31-36, 2000

Evaluation of Competency- An ACGME Perspective, David C. Leach, MD,
American Journal of Physical Medicine and Rehabilitation,
September/October, 2000, 79, 487-489.

Residents' Work Hours: The Achilles Heel of the Profession, David C. Leach,
M.D., Academic Medicine, December, 2000, 75:1156-1157.

The ACGME Competencies: Substance or Form?. David C. Leach, M.D., Journal
of the American College of Surgeons. March, 2001, 192: 396-398.

Changing Education to Improve Patient Care. David C. Leach, M.D., Quality in
Health Care. 2001; 10(Suppl II):II54-II58.

Competence is a Habit. David C. Leach, M.D., JAMA, January 9, 2002; 287,
243-244.

Substance, Form, and Knowing the Difference. David C. Leach, M.D. and David
P. Stevens, M.D., Frontiers of Health Services Management, Winter, 18(2):9-14,
2001

Residency Training: How much is enough? David C. Leach, M.D. in Medical
Licensure in the 21st Century, Federation of State Medical Boards, St.
Bartholemy Press, 2002, 17-24.

Building and Assessing Competence: the Potential for Evidenced-Based
Graduate Medical Education. Quality Management in Health Care; V11:1, 39-
44, 2002.



**General Competencies and Accreditation in Graduate Medical Education.**
Batalden, P. Leach, D. Swing, S. Dreyfus, H. Dreyfus, S. Health Affairs, 2002,
21, 5, 103-111.

**Building and assessing competence: the potential for evidence-based
graduate medical education.** David C. Leach, M.D. Quality Management in
Health Care, 2002, 11(1), 1-6.

**Forward to Core Competencies for Neurologists: What Clinicians Need to
Know,** eds. Scheiber, S, Krammer, T, Adamowski, S. Butterworth Heinemann,
2003

**Professionalism: identifying current themes.** Patricia M. Surdyk, Deirdre C.
Lynch, David C. Leach. Current opinion in anesthesiology. 16:6. December
2003 597-602.

**The Future of Accreditation of Medical Education.** David C. Leach, M.D.
American Journal of Medicine, 2004, June 15; 116(12): 859-61.

**A model for GME: shifting from process to outcomes.** David C. Leach, M.D.
Medical Education, 2004, 38:12-14.

**Resident duty hours: the ACGME perspective.** David C. Leach, M.D. Neurology,
62:1of2. January, 2004.

**Professionalism: The Formation of Physicians.** David C. Leach, M.D. The
American Journal of Bioethics. Spring, 2004 Volume 4 Number 2, 11-12.

**Resident Duty Hour Reform: Correlating the ACGME resident survey and the
literature on the effect of the limits.** Ingrid Philibert, Paul Barach, M.D.; David
C. Leach, M.D. In press 2004.

**In Search of Coherence: A View from the ACGME.** David C. Leach. Journal of
Continuing Education in the Health Professions, 25, 162-167, 2005.

**Reframing continuity of care for this century.** Ingrid Philibert, D.C. Leach.
Quality and Safety in Health Care, 14(6): 394-396, 2005.

**Assessing professionalism for accreditation.** Deirdre Lynch, Ph.D., David C.
Leach, M.D., Patricia Surdyk, Ph.D. In Measuring Medical Professionalism, ed.
David Stern. Oxford University Press, 2006.

Worldviews in collision: Conflict and collaboration across professional lines. Andrew Garman, David Leach, Nancy Spector. Journal of Organizational Behavior, 2006

The philosophy of GME: practical wisdom and the formation of physicians. David C. Leach, M.D. Guide to Graduate Medical Education, 3rd Edition. Association for Hospital Medical Education, www.ahme.org, Posted April, 2006

Practicing Professionalism. David C. Leach, M.D., Patricia Surdyk, Ph.D.; Deirdre C. Lynch, Rh.D. Chapter 1 in Healing As A Vocation, eds. Kayhan and Sheehan, Rowman, 2006.

Coda. David C. Leach in Professionalism in Medicine: Clinical Perspectives, ed. Delese Wear and Julie Aultman Springer, 2006, 255-259.

High-Quality learning for high-quality health care: Getting it right. David C. Leach and Ingrid Philibert, JAMA, 2006;296: 1132-1134.

XIII)  Presentations and Abstracts

Antithyroid antibodies, sequential thyroid iodine uptakes and thyroid size for prediction of remission in juvenile thyrotoxicosis DC Leach and FM Kenny: Sixteenth Annual Thyroid Workshop Wayne State University School of Medicine, Detroit, MI, Nov. 1976

Bone Dynamics and Mineral Metabolism in a Patient with Turner's Syndrome and a Craniopharyngioma treated with Growth Hormone DC Leach and LC Weiss Society for Pediatric Research April, 1978

Pathophysiology of Cryptorchid Testes, Medical and Surgical Management R. Gilinski, JC Cerny, DC Leach and RC Klugo: Pan American Congress of Andrology. Caracas, Venezuela: March, 1979

Mechanism of Impaired Growth in a Patient with Glycogen Storage Disease, Type I.  DC Leach and LC Weiss: Society for Pediatric Research, April, 1983

Effect of decreasing angiotensin II by Captopril and sodium treatments on ACTH and androstenedione in congenital 21-hydroxylase deficiency.  DC Leach, M Wisgerhof and RC Mellinger: Endocrine Society meeting, 1983

Diabetes Camp as a psychological Intervention: Some Findings.  LS Scarf, DC Leach, and KM Adams American Diabetes Association 47th Scientific Sessions meeting, Indianapolis, IN, June, 1987

An epidemiologic review of the status of Internal Medicine training programs. DC Leach and H Rosman American College of Physicians Regional Meeting. Traverse City, MI, September, 1988

Isolated Growth Hormone Deficiency - Unique Family G. Edelson and DC Leach: Genentech National Cooperative Growth Study Symposium, Pal Desert, California, November, 1988

Evaluation of Clinical Clerkships Using the Nominal Group Process: A Thirteen Year Experience.  RG Hiss and DC Leach: Innovation in Medical Education Section of AAMC meeting, Chicago, IL: 1988

Adrenal Insufficiency During and After Human Cardiac Arrest.  CH Schultz, EP Rivers, CS Feldkamp, EG Goad, HA Smithline, GB Martin, DC Leach, MG Goetting, M Gheorghiade, RM Nowak: Abstract, Society of Clinical Care Medicine: Washington, DC: May 22-26, 1991

Managed Care, Integrated Health Systems, and Workforce Demands: DC Leach, Changing the Health Care Workforce To Meet the Challenge of Reform-- An Invitational Meeting Sponsored by the W.K. Kellogg Foundation, The Pew Charitable Trusts and the Robert Wood Johnson Foundation, November 1994

Teaching Models for Ambulatory and Non-Hospital Settings, DP Stevens and DC Leach, Section on Resident Education, AAMC, Executive Management Training Seminars, Leesburg, VA, October, 1995

Implementing a Curriculum in a Managed Care System, DC Leach, AHME, AAMC, Washington, D.C., October, 1995

Critical Skills for Effective Team Building, DC Leach, Partnerships for Training, Association of Academic Health Centers, Robert Wood Johnson Foundation, Princeton, NJ, December, 1995

Educational Partnerships in a Managed Care Environment, DC Leach and DP Stevens, Deans Roundtable, AAMC, Chicago, IL, March 4, 1996

GME In an Integrated Health System, DC Leach, Section on Resident Education, AAMC, New Orleans, LA, March, 1996

David C. Leach, "A General Competencies Approach to Accreditation," to the Royal College of Physicians and Surgeons of Canada Accreditation Meeting, Ottawa, Canada, January 11-12, 1999.

David C. Leach, "The New ACGME General Competencies and an Outcome Based Approach to Accreditation," to the Alliance of Independent Academic Medical Centers, San Francisco, CA, January 21, 1999.

David C. Leach, "Identifying General Competencies: An ACGME Perspective," to the Core Curriculum Workgroup Meeting, Association of American Medical Colleges, Washington, DC, February 10, 1999.

David C. Leach, "ACGME Update," to the Council of  Medical Education Meeting, American Medical Association, Rosemont, IL, February 18-19, 1999.

David C. Leach, "General Competencies and an Outcome Based Approach to Accreditation," to the Association of  Professors of Medicine, Pasadena, CA, February 25-26, 1999.

David C. Leach, "The ACGME General Competencies," to the Council of Medical Specialty Societies Spring Meeting, Rosemont, IL, March 12-14, 1999.

David C. Leach, "ACGME Update," to the Conference on Professional Competency, American Board of Medical Specialties,  Rosemont, IL, March 18-19, 1999.

David C. Leach, "Outcome Based Accreditation," to the Council on Graduate Medical Education Meeting, U.S. Department of Health and Human Services, Washington, DC, April 14, 1999.

David C. Leach, "ACGME Update," to the Annual Meeting of the American Surgical Association, San Diego, CA, April 15,1999.

David C. Leach, "The Use of Educational Outcome Measures to Improve GME" to the Meeting of the Group on Resident Affairs, Association of American Medical College, Monterey, CA, April 25-28, 1999.

David C. Leach, "ACGME General Competencies and Outcome Based Accreditation," to the Association of Hospitals for Medical Education Spring Institute Meeting, Hilton Head, South Carolina, May 11-15, 1999.

David C. Leach, "ACGME Update," to the Alliance of Independent Academic Medical Centers, Manalapan, FL, May 18-19, 1999.

David C. Leach, "ACGME Update," to the Council of Medical Education Meeting, American Medical Association, Chicago, IL, June 17-20, 1999.

David C. Leach, "General Competencies for All Specialists" to Faculty Leaders Conference, Veterans Administration End of Life Initiative, Snowbird, UT, June 22-23, 1999.

David C. Leach, "Funding for GME - Should Only Quality Programs Be Funded? How Could They Be Identified," to American Board of Internal Medicine Retreat, Vail, CO, August 1-4, 1999.

David C. Leach, "ACGME Update" to the American Board of Physical Medicine and Rehabilitation Clinical Competence Meeting, Chicago, IL., August 28, 1999.

David C. Leach, "ACGME Update," to the Pursuing Excellence in Physician Education Meeting, Rosemont, IL, September 24-25, 1999.

David C. Leach, "ACGME Update," to the Southern and Midwestern Council of Deans Meeting, Association of American Medical Colleges, Aspen, CO, October 2-3, 1999.

David C. Leach, " ACGME Update," to the Society of Education in Anaesthesia, Dallas, TX, October 8, 1999.

David C. Leach, " ACGME Update," to the International Emergency Medicine Training Meeting, American Medical Association Chicago, IL, October 15, 1999.

David C. Leach, "ACGME Update" to the American Hospital for Medical Education and Association of Directors of Medical Education Fall Education Program, Washington, DC, October 22-24, 1999.

David C. Leach, "ACGME Update" to the Annual Meeting of the Association of American Medical Colleges, Washington, DC, October 23-27, 1999.

David C. Leach, "ACGME Update," to Tufts University Meeting, Boston, MA, November 1-2, 1999.

David C. Leach, "ACGME Update," to the Alliance for Academic Internal Medicine, Chicago, IL, November 16, 1999.

David C. Leach, 'ACGME Update,' to the Council of Medical Specialty Societies Meeting, Rosemont, IL, November 19-20, 1999.

David C. Leach, 'ACGME Update,' to the Council of Medical Education Annual Meeting, American Medical Association, San Diego, CA, December 2-4, 1999.

David C. Leach, 'ACGME Update,' to the American Board of Surgery Competence Retreat, Miami, FL, January 7 - 9, 2000.

David C. Leach, 'ACGME Update' to the Royal College of Physicians and Surgeons of Canada Accreditation Committee Meeting, Ottawa, Canada, January 10-11, 2000.

David C. Leach, 'ACGME Update' to the Thoracic Surgery Directors Association Meeting,
Ft. Lauderdale, FL, January 28-29, 2000.

David C. Leach, 'ACGME Update, ' to the Central Group on Educational Affairs Annual Spring Meeting/Outreach and Public Service Meeting, Rockford, IL March 24, 2000.

David C. Leach, 'Evaluating Residencies Using Outcomes' and 'Project Update, ' to the Spring 2000 Residency Assistance Program Workshop for Faculty and Staff of Family Practice Residencies, Residency Assistance Program, Kansas City, MO, April 1-2, 2000.

David C. Leach, 'ACGME Update,' to the Group on Resident Affairs at the Association of American Medical Colleges Meeting, Miami Beach, FL, April 3-4, 2000.

David C. Leach, 'ACGME Update,' ABMS/ACGME/CMSS /COCEP Joint Conference/RRC General Competencies Retreat, Chicago, IL, May 6, 2000

David C. Leach, ' ACGME Update,' to the Association for Hospital Medical Education Meeting, St Petersburg, Fl, May 10-11.

David C. Leach, 'ACGME Update,' to the Society of Neurological Surgeons Symposium/Annual Meeting, Pasadena, CA, May 22-23, 2000.

David C. Leach, 'ACGME Update,' to the American Board of Medical Specialties/Royal College of Physicians and Surgeons of Canada Meeting, Chicago, IL, June 8-10, 2000.

David C. Leach, "ACGME Update," to the American Osteopathic Association Meeting, Oak Brook, IL, June 23, 2000.

David C. Leach, "Let Get Real About Outcomes," to the National Medical Association Resident Program Directors Meeting, Washington, DC, August 15, 2000.

David C. Leach, "Strengthening Education of Physicians using Educational Outcomes," to the Federation of State Medical Boards Symposium, Washington, DC, September 7, 2000.

David C. Leach, "ACGME Update," to the National Consortium of Resident Meeting, Washington, IL September 16, 2000.

David C. Leach, "ACGME Update," to the Institute of Medicine Meeting on Training and Development of Health Professionals For the 21st Century, National Academy of Sciences Building, Washington, DC, October 27, 2000.

David C. Leach, "ACGME Update," to the Association of American Medical Colleges
111th Annual Meeting, Chicago, IL, October 27-November 2, 2000.

David C. Leach, "ACGME Update," to the American Hospital Association Coordinating on Health Professionals Meeting, Chicago, IL, November 14, 2000.

David C. Leach, "ACGME Update," to the American Board of Medical Specialties/Accreditation Council for Graduate Medical Education Joint Effort to the Develop Competency Focused Evaluation Tools Meeting, Rosemont, IL, November 17, 2000.

David C. Leach, "Things Residents Can Do to Enhance Educational Outcomes," to the Council on Medical Education Meeting, Orlando, FL, December1-3, 2000.

David C. Leach, "The ACGME Outcome Project," to the Association of Psychiatry Residency Training 30th Anniversary Annual Meeting, Seattle, WA, March 1-2, 2001.

David C. Leach, "The ACGME Competencies," to the American Osteopathic Association, Chicago, IL, April 6, 2001.

David C. Leach, "The ACGME Competencies: A Model for AUPHA," to the Association of University Programs in Health Administration (AUPHA), Chicago, IL, April 18, 2001.

David C. Leach, "The ACGME Outcome Initiative: What do we have to do?," to the Association of Pediatric Program Directors Spring Meeting, Baltimore, MD, April 27, 2001.

David C. Leach, "The ACGME Outcome Initiative: Next Step for Medicine, " to the Alliance of Internal Medicine (APDIM/Board/RRC/APM/ASP) Washington, DC, May 10, 2001.

David C. Leach, "The ACGME Outcome Initiative: What do we have to do," to the Program Directors in Radiology, Toronto, Canada, May 19, 2001.

David C. Leach, "Core Competence Residency Training," to the Society of Neurological Surgeons Senior Society Meeting, Cleveland, OH, May 20, 2001.

David C. Leach, "ACGME Work on Outcomes," to the Institute of Medicine/National Academy of Sciences Meeting, Washington, DC, June 4, 2001.

David C. Leach, "ACGME Competencies" the American Board of Psychiatry and Neurology, Inc. Invitational Core Competency Conference, Toronto, Canada, June 22-24, 2001.

David C. Leach, "The ACGME Outcome Project" to the Association of Pathology Chairs, Park City, Salt Lake City, UT, July 25-25, 2001.

David C. Leach, "Core Competency Outcomes Project" to the Association of Program Directors in Surgery Meeting American College of Surgeons, New Orleans, LA, October 9, 2001.

David C. Leach, "Role of Competency Assessment," to the American Board of Pathology Retreat, Chicago, IL October 12, 2001.

David C. Leach, "The ACGME Competencies," to the Anesthesia Program Directors at the Association of American Medical Colleges Annual Meeting, Washington, DC, November 4, 2001.

David C. Leach, "Performance Excellence Models of GME," to the Association of American Medical Colleges Annual Meeting Group on Resident Affairs Meeting, Washington, DC, November 6, 2001.

David C. Leach, "Overview of the ACGME Outcome Project/CQI and 'Best Practices' in GME," to the Council of Emergency Medicine Residency Directors, Washington, DC, March 2, 2002.

David C. Leach, "The ACGME Outcome Project," to program directors and coordinators during the Annual Meeting of the Council on Residency Education in Obstetrics and Gynecology, Dallas, TX, March 8, 2002.

David C. Leach, "Building and Assessing Competence," plenary address at the Annual Meeting of the Central Group on Educational Affairs (CGEA) of the Association of American Medical Colleges (AAMC), Chicago, IL, March 15, 2002.

David C. Leach, "Competencies and Outcome Measures for Residents," to the Annual Meeting of the American Academy of Neurology, Denver, CO, April 15, 2002.

David C. Leach, "Competencies and Resident Work Hours," to the Annual Meeting of the Association of Program Directors in Vascular Surgery, Bethesda, MD, April 20, 2002.

David C. Leach, "New Initiatives at the ACGME" at the Association for Hospital Medical Education, St. Petersburg, FL, May 9, 2002.

David C. Leach, "What is the Competency Movement about? Why Did it Develop? What Are its'
Limitations?" to the Annual Meeting of the American Psychological Association (APA), Philadelphia, PA, May 21, 2002.

David C. Leach, "Developing Competencies and Linking Competencies to Program Planning," at the Annual Meeting of the Association of University Programs in Health Administration, Washington, DC, June 21, 2002.

David C. Leach, "U.S. Graduate Medical Education and Accreditation" to the
    health and medical
education officials of all provinces in the Peoples' Republic of China
sponsored by the Ministry of Health, June 28-July 12, 2002.

David C. Leach, "The ACGME Competencies and Outcome Assessment Initiative," at the Association for Medical Education in Europe (AMEE), Lisbon, Portugal, September 1, 2002.

David C. Leach, "Core Competencies," to the Annual Meeting of the Osteopathic Medical
Education Leadership Conference, Chicago, IL, September 12-14, 2002.

David C. Leach, "Making the Assessment Needle Move: Lessons from the Field," to the national conference of Partners in Education/Tufts Managed Care Institute, Boston, MA, September 28, 2002.

David C. Leach, "Competence is a Habit," at the Annual Conference and Exhibition of the National Association of Medical Staff Services, Philadelphia, PA, October 5, 2002.

David C. Leach, "Professionalism: A Community Reflects on the State of the Trait," to the biannual meeting of the Council of Medical Specialty Societies (CMSS), Rosemont, IL, November 15, 2002.

David C. Leach, "Building and Assessing Competence," to the World Federation for Medical Education World Conference, Copenhagen, Denmark, March 18, 2003.

David C. Leach, "ACGME Competencies: A Disruptive Mandate for Change", to the Association of Program Directors in Radiology/Association of University Radiologist/Society of Chairmen of Academic Radiology Departments Annual Meeting, Miami, FL, April 11, 2003.

David C. Leach, "The ACGME Outcomes Project Perspectives From the Source", to the Association of University Anesthesiologist 50th Anniversary Meeting, Milwaukee, WI, May 2, 2003.

David C. Leach, "Competency: What's New? What's Old?" Texas Family Medicine Leadership Conference, Austin, Texas February 12, 2004.

David C. Leach, " Crossing the Quality Chasm: How Do We Build Competence in a Complex Health System?" to the Alliance of Independent Academic Medical Centers, Chicago, IL, April 2, 2004.

David C. Leach, " The Power of Community: The ACGME Competencies and Patient Care," to the GME Leadership Conference, Pittsburgh, PA, April 16, 2004.

David C. Leach, "Leadership Competencies: Physician/Clinician Relations – the Power of Community" Rush University Medical Center, Graduate School of Health Services, Chicago, IL April 28, 2004.

David C. Leach. "Ensuring Clinician Accountability: The Role of Licensing Boards, Educators and Health Care Organizations" National Patient Safety Foundation, Boston, MA May 4, 2004.

David C. Leach, "Some Thoughts on Joining the Community of Medicine" Jefferson Medical College, Philadelphia, PA June 4, 2004.

David C. Leach, "Professionalism and Physician Competency," to the Society General Internal Medicine Workshop, Chicago, IL, May 14, 2004.

David C. Leach "The Formation of Residents: Acquiring the Habit of Quality Improvement. Academy Health Research Meeting. San Diego, CA June 8, 2004.

David C. Leach "Professional Values and the Workforce: What Values do We Want?" 100th Anniversary of the AMA Council on Medical Education. June 11-12, 2004.

David C. Leach "ACGME Competencies" University of Arkansas, Little Rock, Arkansas June 15, 2004.

David C. Leach "The ACGME Competency Project: An Update for CAAHEP" CAAHEP Summer Workshop, Chicago, IL July 24, 2004

David C. Leach, " The Formation of Residents:  A New Look at Competency," to the American Head and Neck Society, Washington, DC, August 7, 2004.

David C. Leach "Leadership Styles for Tomorrow's Medicine" Gold Humanism Honor Society Rosemont, IL October 1, 2004.

David C. Leach "Learning from Another Profession" Joint Working Group of the American Bar Association, Chicago, IL October 2, 2004.

David C Leach "Competence in Systems-Based Practice" Dartmouth Clinical Microsystem Fall Invitational. Fairlee, VT. October 5-8, 2004

David Leach, " Teaching Core Competencies: The Big Picture," to the Institute for Healthcare Improvement/Accreditation Council for Graduate Medical

Education/Association of American Medical Colleges Collaborative Meeting, Memphis TN, October 27-28, 2004

David C. Leach "Leadership Competency" HRDI Health Future Meeting, Chicago, IL November 2-3, 2004.

David C. Leach "Leadership Formation." Dartmouth Medical School Graduate School in Healthcare Leadership Development, Hanover, NH November 16, 2004.

David C. Leach, "Symposium on Competence," to the Accreditation Council for Graduate Medical Education/Institute for Healthcare Improvement Joint Conference, Orlando, FL, December 11-12, 2004.

David C. Leach "The Formation of Health Professionals: Improvisation at its Best and Worst" SUNY Upstate Medical Center January 13, 2005.

David C. Leach "The Formation of Physicians: Competence and Character" Duke University Medical School. Durham, NC February 24, 2005.

David C. Leach "Postmodernism and Health Professional Formation" the Litchfield Group Litchfield, SC March 1, 2005

David C. Leach, "The Formation of Physicians and Surgeons: Competence and Character," to the Association of Program Directors in Surgery, New York, NY, March 31, 2005.

David C. Leach "The Formation of Physicians and Surgeons: Competence and Character" Stanford University, Stanford, CA April 5, 2005.

David C. Leach "The Future of Graduate Medical Education" Evart Lecture Northwestern University Feinberg School of Medicine April 13, 2005.

David C. Leach "Some Thoughts on Joining the Community of Medicine" University of South Florida, Tampa, Florida May 6, 2005.
David C. Leach "Quality Improvement and the Formation of Physicians" University of Connecticut School of Medicine June 1, 2005.

David C. Leach "Some Thoughts on Joining the Community of Medicine" Rosalind Franklin University North Chicago, IL June 3, 2005.

David C. Leach, " ACGME Perspective on Formation of Physicians and the Future," to the American Academy of Ophthalmology, Monterey, CA, June 10, 2005.

David C. Leach, "What Kind of Leadership Does medicine Need for Today? For Tomorrow?" Northwestern University Feinberg School of medicine, Chicago, IL September 8-9, 2005.

David C. Leach, "Critical Issues in the Transition of new Health care Professionals into the Workplace" William and Ida Friday center, Nursing Workgroup Symposium, Chapel Hill, NC September 20, 2005.

David C. Leach, "Residency Training and System-based Practice," to the Accreditation Council for Graduate Medical Education and American Board of Medical Specialties Joint Conference, Rosemont, IL September 23-24, 2005.

David C. Leach, "General Internal Medicine: Preparing the Next Generation," to the Society of General Internal Medicine, Chicago, IL, October 1, 2005.

David C. Leach, "The Formation of Physicians: Competence and Character" Creighton University, Omaha, NE October 4-5, 2005

David C. Leach, "ACGME Mandates: What Next?" to the Society of Surgical Chairs, San Francisco, CA, October 16, 2005.

David C. Leach, "Resident Duty Hours: Implementation and Impact," GME Retreat, Medical College of Wisconsin, Wauwatosa, WI October 28, 2005.

David C. Leach, "Changing Ourselves and Our Culture," GME Retreat, Dartmouth Medical Center, November 14, 2005.

David C. Leach, "A Context for Scholarly Healthcare Improvement Work," to the Robert Wood Johnson Clinical Scholars Program Annual Meeting, Fort Lauderdale, FL, November 16, 2005.

David C. Leach, "The Formation of Physicians: Competence and Character," University of Minnesota, Minneapolis, MN December 1, 2005.

David C. Leach, "Emerging from the Perfect Storm: A Journey to Authenticity" "Institutional Competence: making Authenticity Visible" University of Virginia School of Medicine, January 6-7, 2006.

David C. Leach, "Competence and Character in the Formation of Healthcare Professionals," Ohio State University School of Medicine, Columbus, Ohio January 18, 2006.

David C. Leach, "What Should Ophthalmology Residency program Directors be Doing to Meet the ACGME Competency Mandate, "AUPO Meeting, Sarasota, Florida January 18, 2006.

David C. Leach, "Professional Competence: Lessons from Another Profession," National Council of Bar Examiners Spring Conference, Memphis, TN March 30-April1, 2006.

David C. Leach, "New Resident Duty Hours and Quality of care: Synergistic or Antagonistic?" Pediatric Academic Societies, San Francisco, California April 30, 2006.

David C. Leach, "ACGME Update" AHME, Chicago, IL May 13, 2006.

David C. Leach, "Some Thoughts on Joining the Community of Medicine," Rush University Graduation, Chicago, IL, June 10, 2006.

David C. Leach, "Some Thoughts on Joining the Community of Medicine" White Coat Ceremony, Gold Foundation, Columbia University, August 25, 2006.

David C. Leach, "Graduate Medical Education: A Journey to Authenticity," UCSF, San Francisco, CA, September 25, 2006.

David C. Leach, "Medical Student Competency: A Longitudinal Perspective," American College of Surgeons, Chicago, IL October 10, 2006.

David C. Leach, "The Formation of Resident Physicians: A Journey to Authenticity," American Academy of Physician and Patient, Atlanta, GA, October 13, 2006.
David C. Leach, "ACGME Models of Physician Self-Assessment: The Reflective Resident," CMSS, Rosemont, IL November 16, 2006.

David C. Leach, "The ACGME Learning Portfolio," OPDA Meeting, Rosemont, IL November 17, 2006.

h:/leach/personal/cvdcl/rmc